**ANDERSON V. ARMOUR, ET AL.**
**NO. 2:16-cv-03563-JJT-BSB**
**DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS**
**<u>INDEX OF EXHIBITS</u>**

<u>Exhibit 1</u> -   Affidavit of Lori V. Berke, dated November 9, 2020

<u>Exhibit 2</u> -   Affidavit of Jody C. Corbett, dated November 9, 2020

<u>Exhibit 3</u> -   Affidavit of Laine M. Roberts, dated November 9, 2020

<u>Exhibit 4</u> -   Summary of Detailed Billing Statements and Billing Statements

<u>Exhibit 5</u> -   Statement of Consultation with Plaintiff's Counsel

<u>Exhibit 6</u> -   Defendants' Counsel's Contracts with the City of Phoenix for January 2017-present

<u>Exhibit 7</u> -   Defendants' Initial Disclosure Statement, dated July 13, 2017

EXHIBIT 1

1
2
3
4
5
6

Lori V. Berke (#015628)
Jody C. Corbett (#019718)
**BERKE LAW FIRM, PLLC**
1601 N. 7th Street, Suite 360
Phoenix, AZ 85006
Phone: (602) 254-8800
Fax: (602) 254-8808
lori@berkelawfirm.com
jody@berkelawfirm.com

7   Attorneys for Defendants City of Phoenix and
8       Anthony Armour, Jr.

9                   **IN THE UNITED STATES DISTRICT COURT**

10                          **DISTRICT OF ARIZONA**

11  | JeAnna Anderson, a single woman,

12  |                  Plaintiff,             | Case No. 2:16-cv-03563-JJT-BSB

13  |                                          | **AFFIDAVIT OF LORI V. BERKE IN**
14  |  vs.                                     | **SUPPORT OF DEFENDANTS'**
    |                                          | **MOTION FOR ATTORNEYS' FEES**
15  | Anthony Armour, Jr. and Jane Doe         | **AND COSTS**
16  | Armour, husband and wife; City of
    | Phoenix, an Arizona municipal
17  | corporation,
18  |                  Defendants.

19

20  STATE OF ARIZONA          )
                              ) ss.
21  County of Maricopa        )

22          I, Lori V. Berke, being duly sworn upon oath, hereby depose and state as follows:

23
24          1.      I am the principal attorney with the law firm Berke Law Firm, PLLC, and I

25  represent Defendants City of Phoenix and Anthony Armour, Jr. ("Defendants") in this action.

26  I have been with the Berke Law Firm since March 1, 2008.  Prior to opening the Berke Law

27  Firm, I was a partner at the firm of Shughart, Thomson & Kilroy, which had previously been

28                                          1

Goodwin Raup, PC.  Before that, I was an associate at Goodwin Raup, which was formerly Mitten, Goodwin & Raup.  I have been representing governmental entities and employees for the entirety of my career.

2.      I am a member in good standing of the State Bar of Arizona and have been practicing law in Arizona since 1995.  I am admitted to practice in all courts in the State of Arizona, as well as the Ninth Circuit Court of Appeals and the United States Supreme Court. I have tried cases in the United States District Court for the District of Arizona and state Superior Courts throughout Arizona.  I have also argued multiple appeals before the Arizona Court of Appeals and the Ninth Circuit Court of Appeals.

3.      I am AV rated by Martindale Hubbell and have been recognized in the 2007 through 2012 and 2021 editions of Best Lawyers in America.  I was also named a Southwest Super Lawyer in 2010 through 2021.

4.      Since I began practicing law, I have worked on numerous cases representing both plaintiffs and defendants in civil litigation matters, including, but not limited to completing the following tasks: advising clients on various legal issues; drafting and reviewing complaints; reviewing notices of claim and other client documents; identifying and researching relevant legal issues; drafting motions to dismiss; drafting and reviewing answers; communicating with and coordinating with opposing parties and counsel regarding proposed discovery schedules; drafting written discovery requests; preparing responses to written discovery requests; reviewing and analyzing discovery responses, including documents produced in discovery; conducting depositions; drafting discovery deficiency letters; drafting and arguing motions to compel and for protective orders; drafting and

arguing motions for summary judgment and supporting statements of facts; preparing for and participating in settlement conferences; preparing for jury trials, including drafting pretrial documents including motions in limine, jury instructions, joint proposed pretrial orders, verdict forms, and trial memoranda; and conducting jury trials and bench trials.

5.       A substantial portion of my practice for the past twenty-five years has involved representing governmental entities and police officers in cases involving alleged civil rights violations brought pursuant to 42 U.S.C. § 1983.

6.       This Affidavit is being submitted in support of the Motion for Attorneys' Fees and Costs filed by Defendants.

7.       I am familiar with the work performed in this case.  The information provided in this Affidavit is based upon my own personal knowledge and based upon my review of the billing records that are maintained in this case.    These records are prepared contemporaneously with the completion of tasks listed in the records.  The bills are then submitted to the client.  Before each bill is submitted to the client, I undertake a detailed review of all of the billing entries—including review of all individuals who have billed time to the file—to ensure entries are appropriate. I exercise billing discretion at that time to reduce entries, if necessary.

8.       In addition to this review that occurs with every billing, I personally reviewed all of the billing entries that have been submitted for this case in preparation of Defendants' Motion for Attorneys' Fees and Costs.  Before undertaking this review, I consulted LRCiv 54.2(d)(4) to ensure that the billing entries and my review were in compliance with the rule as it relates specifically to requests for attorneys' fees.  As part of this review, I completed

3

redactions relative to attorney-client and work product privileged information, and my ethical duty of confidentiality.

9.     For our law firm's work in this matter, attorney Jody Corbett, paralegal Laine Roberts, and I have kept contemporaneous time records.  Attached to Defendants' Motion for Attorneys' Fees and Costs as Exhibit 4 is a true and correct itemization of all services performed by Jody Corbett, Laine Roberts, and me on behalf of Defendants in this case.  The invoices attached as Exhibit 4 include the dates the work was performed, descriptions of the work that was performed, and the time expended for each task.  Each entry is marked with the initials of the person performing the task as follows:  myself—attorney Lori V. Berke (LVB), attorney Jody C. Corbett (JCC), and paralegal Laine M. Roberts (LMR).

10.    Also attached as part of Exhibit 4 is a table listing the totals of attorneys' fees and costs for each invoice, which total **$217,875.68** in attorneys' fees and **$15,315.13** in costs for a total of **$233,190.81**.

11.    All of the time for which compensation is sought in connection with this matter was actually and necessarily expended for the relief obtained by Defendants.

12.    My billing rate in this matter from January 26, 2017 through June 30, 2017 was $200.00 per hour.  My billing rate in this matter from July 1, 2017 through July 1, 2019 was $210.00 per hour.  My billing rate from July 1, 2019 through the present is $220.00 per hour.

13.    I am generally familiar with the billing rates charged for similarly qualified attorneys and paralegals.  In my professional judgment, my hourly rate and the hourly rates of my colleagues Jody Corbett and Laine Roberts are consistent with and in some instances

lower than local practice and are reasonable for the work performed in this case.  Indeed, the

rates billed are abundantly reasonable for the complexity of the claims at issue in this lawsuit

and my extensive experience and Ms. Corbett's extensive experience in defending civil

rights lawsuits.  I believe the fees herein to be reasonable.

DATED this 9th day of November, 2020.



Lori V. Berke

SUBSCRIBED AND SWORN to before me this 9th day of November, 2020 by

Lori V. Berke.

Notary Public

My Commission Expires:

7-13-2022

SHIRLEY A. DYKES
NOTARY PUBLIC - ARIZONA
MARICOPA COUNTY
COMMISSION #547588
MY COMMISSION EXPIRES
JULY 13, 2022

5

EXHIBIT 2

Lori V. Berke (#015628)
Jody C. Corbett (#019718)
**BERKE LAW FIRM, PLLC**
1601 N. 7th Street, Suite 360
Phoenix, AZ 85006
Phone: (602) 254-8800
Fax: (602) 254-8808
lori@berkelawfirm.com
jody@berkelawfirm.com

Attorneys for Defendants City of Phoenix and
    Anthony Armour, Jr.

### IN THE UNITED STATES DISTRICT COURT

### DISTRICT OF ARIZONA

| | |
|---|---|
| JeAnna Anderson, a single woman, | Case No. 2:16-cv-03563-JJT-BSB |
| Plaintiff, | |
| vs. | **AFFIDAVIT OF JODY C. CORBETT IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS** |
| Anthony Armour, Jr. and Jane Doe Armour, husband and wife; City of Phoenix, an Arizona municipal corporation, | |
| Defendants. | |

STATE OF ARIZONA    )
                    ) ss.
County of Maricopa    )

I, Jody C. Corbett, being duly sworn upon oath, hereby depose and state as follows:

1.     I am an attorney with the law firm Berke Law Firm, PLLC, and I represent

Defendants City of Phoenix and Anthony Armour, Jr. ("Defendants") in this action.  I have

1

been with the Berke Law Firm since March 1, 2008.  Prior to working at Berke Law Firm, I was an attorney at the firm of Shughart, Thomson & Kilroy, which had previously been Goodwin Raup, PC.  I have been representing governmental entities and employees for the entirety of my career.

2.      I am a member in good standing of the State Bar of Arizona and have been practicing law in Arizona since 1999.  I am admitted to practice in all courts in the State of Arizona, as well as the Ninth Circuit Court of Appeals.  I have tried cases in the United States District Court for the District of Arizona and Maricopa County Superior Court.  I have also represented multiple clients in appeals before the Arizona Court of Appeals and the Ninth Circuit Court of Appeals.  I am also AV rated by Martindale Hubbell.

3.      Since I began practicing law, I have worked on numerous cases representing both plaintiffs and defendants in civil litigation matters, including, but not limited to completing the following tasks: drafting and reviewing complaints; reviewing notices of claim and other client documents; identifying and researching relevant legal issues; drafting and reviewing answers; communicating with and coordinating with opposing parties and counsel regarding proposed discovery schedules; drafting written discovery requests; preparing responses to written discovery requests; reviewing and analyzing discovery responses, including documents produced in discovery; conducting depositions; drafting discovery deficiency letters; drafting motions to compel and for protective orders; preparing for and participating in settlement conferences; preparing for jury trials, including drafting pretrial documents including motions in limine, jury instructions, joint proposed pretrial

orders, verdict forms, and trial memoranda; conducting jury trials; and drafting appellate motions and briefs.

4.     A substantial portion of my practice for the past twenty years has involved representing governmental entities and police officers in cases involving alleged civil rights violations brought pursuant to 42 U.S.C. § 1983.

5.     This Affidavit is being submitted in support of the Motion for Attorneys' Fees and Costs filed by Defendants.

6.     I am familiar with the work performed in this case.  The information provided in this Affidavit is based upon my own personal knowledge and based upon my review of the billing records that are maintained in this case.   These records are prepared contemporaneously with the completion of tasks listed in the records.   The bills are then submitted to the client.  Before each bill is submitted to the client, I undertake a detailed review of all of my billing entries to ensure entries are appropriate.   I exercise billing discretion at that time to reduce entries, if necessary.

7.     In addition to this review that occurs with every billing, I personally reviewed all of the billing entries that have been submitted for this case in preparation of Defendants' Motion for Attorneys' Fees and Costs.  Before undertaking this review, I consulted LRCiv 54.2(d)(4) to ensure that the billing entries and my review were in compliance with the rule as it relates specifically to requests for attorneys' fees.  As part of this review, I completed redactions relative to attorney-client and work product privileged information, and my ethical duty of confidentiality.

3

8.      For our law firm's work in this matter, attorney Lori Berke, paralegal Laine Roberts, and I have kept contemporaneous time records.  Attached to Defendants' Motion for Attorneys' Fees and Costs as Exhibit 4 is a true and correct itemization of all services performed by Lori Berke, Laine Roberts, and me on behalf of Defendants in this case.  The invoices attached as Exhibit 4 include the dates the work was performed, descriptions of the work that was performed, and the time expended for each task.  Each entry is marked with the initials of the person performing the task as follows:  attorney Lori V. Berke (LVB), myself—attorney Jody C. Corbett (JCC), and paralegal Laine M. Roberts (LMR).

9.      Also attached as part of Exhibit 4 is a table listing the totals of attorneys' fees and costs for each invoice, which total **$217,875.68** in attorneys' fees and **$15,315.13** in costs for a total of **$233,190.81**.

10.     All of the time for which compensation is sought in connection with this matter was actually and necessarily expended for the relief obtained by Defendants.

11.     My billing rate in this matter from January 26, 2017 through June 30, 2017 was $180.00 per hour.  My billing rate in this matter from July 1, 2017 through July 1, 2019 was $190.00 per hour.  My billing rate from July 1, 2019 through the present is $200.00 per hour.

12.     I am generally familiar with the billing rates charged for similarly qualified attorneys and paralegals.  In my professional judgment, my hourly rate and the hourly rates of my colleagues Lori Berke and Laine Roberts are consistent with and in some instances lower than local practice and are reasonable for the work performed in this case.  Indeed, the rates billed are abundantly reasonable for the complexity of the claims at issue in this lawsuit

4

1   and my extensive experience and Ms. Berke's extensive experience in defending civil rights

2   lawsuits.  I believe the fees herein to be reasonable.

3       DATED this _9th_ day of November, 2020.

4

5                                                    _____

6                                                    Jody C. Corbett

7

8       SUBSCRIBED AND SWORN to before me this _9th_ day of November, 2020 by

9   Jody C. Corbett.

10

11                                                    _____

12                                                    Notary Public

13

14   My Commission Expires:

15

16   7-13-2022

17

18

19

20

21

22

23

24

25

26

27

28

SHIRLEY A. DYKES
NOTARY PUBLIC - ARIZONA
MARICOPA COUNTY
COMMISSION #547588
MY COMMISSION EXPIRES
JULY 13, 2022

5

# EXHIBIT 3

Lori V. Berke (#015628)
Jody C. Corbett (#019718)
**BERKE LAW FIRM, PLLC**
1601 N. 7th Street, Suite 360
Phoenix, AZ 85006
Phone: (602) 254-8800
Fax: (602) 254-8808
lori@berkelawfirm.com
jody@berkelawfirm.com

Attorneys for Defendants City of Phoenix and
    Anthony Armour, Jr.

### IN THE UNITED STATES DISTRICT COURT

### DISTRICT OF ARIZONA

| | |
|---|---|
| JeAnna Anderson, a single woman, | Case No. 2:16-cv-03563-JJT-BSB |
| Plaintiff, | |
| vs. | **AFFIDAVIT OF LAINE M. ROBERTS IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS** |
| Anthony Armour, Jr. and Jane Doe Armour, husband and wife; City of Phoenix, an Arizona municipal corporation, | |
| Defendants. | |

STATE OF ARIZONA    )
                ) ss.
County of Maricopa    )

    I, Laine M. Roberts, being duly sworn upon oath, hereby depose and state as follows:

    1.    I am a paralegal with the law firm Berke Law Firm, PLLC, and work under the

supervision of Lori Berke and Jody Corbett, who represent Defendants City of Phoenix and

Anthony Armour, Jr. ("Defendants") in this action.  I have been employed as a paralegal with

Berke Law Firm since March 1, 2008, and for the duration of my employment with Berke Law Firm, I have worked on many types of civil litigation matters.

2.      I have been working in the legal field for over 30 years and have assisted in numerous civil litigation cases in both Arizona and New York. I have worked in a variety of legal settings and law firms in the Phoenix area since 1982. I have extensive experience working with clients, attorneys and experts in multiple areas of law including not only commercial litigation, but also municipal law, family law, liquor law liability, personal injury and class actions.

3.      Throughout my tenure at Berke Law Firm, PLLC, my work on civil litigation matters has included, but not been limited to:  drafting written discovery requests, preparing responses to written discovery requests, reviewing and analyzing discovery responses, including documents produced in discovery, drafting discovery deficiency letters, meeting with clients on various matters to obtain information necessary for case preparation, drafting subpoenas, preparing exhibits for hearing and trial, assisting with trial preparation including electronic trial presentations, preparation of Rule 26.1 Disclosure Statements, preparation of hearing notebooks including case law, conducting internet research to obtain information for case preparation (including Corporation Commission, recorders offices, PACER, Public Access to Court Information), document collection, preparing medical record requests and drafting correspondence.

4.      This Affidavit is being submitted in support of the Motion for Attorneys' Fees and Costs filed by Defendants.

2

5.      I am familiar with the work performed in this case.  I make the following statements based upon my own personal knowledge and based on a review of my billing records that are maintained in this case.  These records are prepared contemporaneously with the completion of the tasks listed in the records.  The bills are then submitted to the client on a monthly basis.

6.      My billing rate in this matter is $120.00 per hour, which is a reasonable rate for the complexity of the claims at issue in this lawsuit and my experience in defending civil rights lawsuits.  This rate is conservative for the value of services provided within this community.

7.      Based on my experience, the time I expended and billed Defendants for each task I completed on their behalf in this case was reasonable.

DATED this _9th_ day of November, 2020.

Laine M. Roberts

SUBSCRIBED AND SWORN to before me this 9th day of November, 2020 by Laine M. Roberts.

Notary Public

My Commission Expires:

SHIRLEY A. DYKES
NOTARY PUBLIC - ARIZONA
MARICOPA COUNTY
COMMISSION #547588
MY COMMISSION EXPIRES
JULY 13, 2022

7-13-2022

3

EXHIBIT 4

Summary of Attorneys' Fees, Costs, and Expenses Incurred
Anderson v. Armour, et al.

| Invoice Date | Hours | Attorneys' Fees | Costs | Total | Actually Paid |
|---|---|---|---|---|---|
| January 31, 2017 | 15.60 | $2,942.00 | $9.15 | $2,951.15 | $2,892.31 |
| February 28, 2017 | 15.20 | $2,428.00 | $33.90 | $2,461.90 | $2,413.34 |
| March 31, 2017 | 19.70 | $3,342.00 | $0.00 | $3,342.00 | $3,275.16 |
| April 30, 2017 | 12.70 | $2,402.00 | $5.25 | $2,407.25 | $2,359.21 |
| May 31, 2017 | 13.70 | $2,316.00 | $428.80 | $2,744.80 | $2,698.48 |
| June 30, 2017 | 23.50 | $3,948.00 | $550.50 | $4,498.50 | $4,419.54 |
| July 31, 2017 | 34.20 | $5,430.00 | $148.85 | $5,578.85 | $5,470.25 |
| August 31, 2017 | 8.90 | $1,152.00 | $61.35 | $1,213.35 | $1,190.31 |
| September 30, 2017 | 10.30 | $1,512.00 | $45.47 | $1,557.47 | $1,527.23 |
| October 31, 2017 | 2.50 | $300.00 | $395.12 | $695.12 | $689.12 |
| November 30, 2017 | 7.70 | $1,452.00 | $50.53 | $1,502.53 | $1,473.49 |
| December 31. 2017 | 23.10 | $4,378.00 | $30.00 | $4,408.00 | $4,320.44 |
| January 31, 2018 | 23.20 | $3,719.00 | $221.70 | $3,940.70 | $3,866.32 |
| February 28, 2018 | 60.70 | $9,170.00 | $2,443.70 | $11,613.70 | $11,430.30 |
| March 31, 2018 | 79.50 | $12,708.00 | $1,797.73 | $14,505.73 | $14,251.57 |
| April 30, 2018 | 42.20 | $8,101.00 | $2,346.32 | $10,447.32 | $10,447.32 |
| May 31, 2018 | 84.60 | $16,114.00 | $172.65 | $16,286.65 | $15,964.37 |
| June 30, 2018 | 0.10 | $21.00 | $0.00 | $21.00 | $20.58 |
| July 31, 2018 | 9.30 | $1,817.00 | $17.25 | $1,834.25 | $1,797.91 |
| September 30, 2018 | 43.60 | $8,386.00 | $13.50 | $8,399.50 | $8,386.00 |
| December 31. 2018 | 0.50 | $97.00 | $0.00 | $97.00 | $95.06 |
| January 31, 2019 | 5.20 | $1,008.00 | $7.80 | $1,015.80 | $995.64 |
| February 28, 2019 | 7.80 | $1,393.00 | $21.75 | $1,414.75 | $1,386.89 |
| March 31, 2019 | 14.40 | $2,527.00 | $10.50 | $2,537.50 | $2,486.96 |
| April 30, 2019 | 11.00 | $2,247.00 | $0.00 | $2,247.00 | $2,202.06 |
| May 31, 2019 | 0.10 | $21.00 | $0.00 | $21.00 | $21.00 |
| June 30, 2019 | 3.30 | $642.00 | $0.00 | $642.00 | $629.16 |
| July 31, 2019 | 0.30 | $62.00 | $0.00 | $62.00 | $60.76 |
| August 31, 2019 | 5.20 | $1,112.00 | $0.00 | $1,112.00 | $1,089.76 |
| September 30, 2019 | 8.70 | $1,746.00 | $0.00 | $1,746.00 | $1,711.08 |
| October 31, 2019 | 0.80 | $168.00 | $0.00 | $168.00 | $164.64 |
| November 30, 2019 | 4.40 | $882.00 | $0.00 | $882.00 | $864.36 |
| December 31, 2019 | 0.60 | $120.00 | $25.05 | $145.05 | $142.65 |
| January 31, 2020 | 2.40 | $480.00 | $0.00 | $480.00 | $470.40 |
| February 29, 2020 | 29.90 | $5,634.00 | $132.25 | $5,766.25 | $5,653.57 |
| March 31, 2020 | 74.70 | $13,972.00 | $99.30 | $14,071.30 | $13,360.66 |
| April 30, 2020 | 2.40 | $384.00 | $0.00 | $384.00 | $376.32 |
| May 31, 2020 | 9.50 | $1,856.00 | $15.30 | $1,871.30 | $1,657.78 |
| June 30, 2020 | 0.90 | $190.00 | $15.30 | $205.30 | $201.50 |
| July 31, 2020 | 0.20 | $44.00 | $0.00 | $44.00 | $43.12 |
| August 31, 2020 | 18.30 | $3,732.00 | $0.00 | $3,732.00 | $3,657.36 |
| **SUBTOTALS** | **730.90** | **$129,955.00** | **$9,099.02** | **$139,054.02** | **$136,163.98** |

**$2,890.04 (Prompt Payment Discount)**
**$127,064.96 (Actual Fees Paid after Discount)**

| | | | | | |
|---|---|---|---|---|---|
| September 30, 2020 | 102.80 | $19,874.00 | $1,035.46 | $20,909.46 | $20,511.98 (Estimated) |
| October 31, 2020 | 362.30 | $72,790.00 | $5,180.65 | $77,970.65 | $76,514.85 (Estimated) |
| **SUBTOTALS** | **465.10** | **$92,664.00** | **$6,216.11** | **$98,880.11** | **$97,026.83** |

**$1,853.28 (Estimated Prompt Payment Discount)**
**$90,810.72 (Estimated Actual Fees Paid after Discount)**

| Invoice Date | Hours | Attorneys' Fees | Costs | Total | Actually Paid |
|---|---|---|---|---|---|
| **TOTALS** | **1196.00** | **$222,619.00** | **$15,315.13** | **$237,934.13** | **$233,190.81** |

**$4,743.32 (Total Estimated Prompt Payment Discount)**

**$217,875.68 (Total Estimated Actual Fees Paid after Discount)**

Fees Related Solely to Federal Claims

| Date | | Amount |
|---|---|---|
| March 6, 2017 | 2.40 | $432.00 |
| March 14, 2017 | 2.20 | $396.00 |
| May 7, 2018 | 2.30 | $437.00 |
| May 14, 2018 | 3.90 | $741.00 |
| May 18, 2018 | 3.30 | $627.00 |
| May 19, 2018 | 1.70 | $323.00 |
| August 14, 2018 | 3.10 | $589.00 |
| August 30, 2018 | 4.90 | $931.00 |
| October 18, 2020 | 0.20 | $44.00 |
| October 18, 2020 | 0.80 | $160.00 |
| October 19, 2020 | 0.40 | $88.00 |
| **TOTAL** | **20.60** | **$3,940.00** |

Fees Related Solely to Claim for Intentional Infliction of Emotional Distress

| Date | | Amount |
|---|---|---|
| May 17, 2018 | 2.70 | $513.00 |
| October 22, 2020 | 1.40 | $280.00 |
| **TOTAL** | **4.10** | **$793.00** |



For professional services rendered and costs advanced through January 31, 2017:

City of Phoenix adv. JeAnna Anderson

**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 1/26/17 | JCC | Review Complaint and Notice of Claim. | .40 | 72.00 |
| 1/30/17 | LVB | Review case file, including all recorded interviews other than Officer Armour and Sergeant Hunicutt | 4.90 | 980.00 |
| 1/30/17 | LVB | Review and revise email to Steve Benedetto requesting extension of time to respond to Complaint | .10 | 20.00 |
| 1/30/17 | LVB | Review email from Steve Benedetto agreeing to extension of time for City to respond to Complaint | .10 | 20.00 |
| 1/30/17 | LVB | Conduct internet research regarding ████████████ | .80 | 160.00 |
| 1/30/17 | LVB | Review Stipulation and proposed Order extending deadline for City of Phoenix to respond to Complaint | .10 | 20.00 |
| 1/30/17 | LVB | Conduct internet research regarding ████████████ ████ | .20 | 40.00 |
| 1/30/17 | JCC | Review case file from the City of Phoenix and listen to audio interviews of Officer Armour, Plaintiff, and Marchelle Franklin, watch video interview of Sgt Hunnicutt, and begin watching video interview of Officer Armour. | 4.10 | 738.00 |
| 1/30/17 | JCC | E-mails to/from Plaintiff's counsel regarding extension of time to respond to Complaint. | .30 | 54.00 |
| 1/30/17 | JCC | Draft Stipulated Motion and Proposed Order to Extend Deadline for Defendant City of Phoenix to respond to the Complaint. | .90 | 162.00 |
| 1/30/17 | LMR | Prepare initial draft of retention letter to Officer Anthony Armour. | .30 | 36.00 |
| 1/30/17 | LMR | Email to ████████████ to obtain contact information for Officer Anthony Armour. | .10 | 12.00 |
| 1/31/17 | LVB | Watch SID interviews of Officer Armour and Sergeant Hunicutt | 2.10 | 420.00 |
| 1/31/17 | LVB | Review and revise engagement letter to Officer Anthony Armour | .30 | 60.00 |

Berke Law Firm PLLC

██████  ██████                                                      February 13, 2017

City of Phoenix adv. JeAnna Anderson

| | | | | |
|---|---|---|---|---|
| 1/31/17 | LVB | Review request from ████████████ requesting ████████ from subject arrest | .10 | 20.00 |
| 1/31/17 | LVB | Review Order granting extension of time for City of Phoenix to respond to Complaint | .10 | 20.00 |
| 1/31/17 | JCC | E-mails to/from Plaintiff's counsel regarding Stipulated Motion and Proposed Order to extend deadline for City of Phoenix to respond to Complaint. | .10 | 18.00 |
| 1/31/17 | JCC | File Stipulated Motion and Proposed Order to extend deadline to respond to Plaintiff's Complaint. | .20 | 36.00 |
| 1/31/17 | JCC | Review Court's Order extending deadline for Defendant City of Phoenix to respond to the Complaint. | .10 | 18.00 |
| 1/31/17 | LMR | Review email from ████████████ regarding contact information for Officer Armour. | .10 | 12.00 |
| 1/31/17 | LMR | Review video file from interview of Anthony Armour. | .10 | 12.00 |
| 1/31/17 | LMR | Finalize and email letter to Officer Anthony Armour regarding ████████. | .10 | 12.00 |

**TOTAL FEES:**                                                          **$ 2,942.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Lori V. Berke | 8.80 | 200.00 | 1,760.00 |
| Jody C. Corbett | 6.10 | 180.00 | 1,098.00 |
| Laine M. Roberts | .70 | 120.00 | 84.00 |
| **TOTALS** | **15.60** | | **$ 2,942.00** |

## EXPENSES

| Date | Description | Qty | Amount |
|---|---|---|---|
| 1/31/17 | Photocopies | 61.00 | 9.15 |

**TOTAL EXPENSES**                                                        **$ 9.15**

**TOTAL THIS INVOICE**                                                    **$ 2,951.15**



For professional services rendered and costs advanced through February 28, 2017:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/01/17 | LVB | Review Municipal Court records ██████████ showing Plaintiffs prior traffic infractions | .20 | 40.00 |
| 2/01/17 | LMR | Review Notice of Claim and PD Incident Reports. | .80 | 96.00 |
| 2/01/17 | LMR | Research municipal court records for incidents relating to Jeanna Anderson. | .30 | 36.00 |
| 2/03/17 | LVB | Review emails exchanged between ████████████████ regarding ██████████ | .10 | 20.00 |
| 2/03/17 | LMR | Prepare Request for Production of Documents to Plaintiff. | .50 | 60.00 |
| 2/03/17 | LMR | Prepare interrogatories to Plaintiff. | 1.90 | 228.00 |
| 2/03/17 | LMR | Prepare list of records ██████████ | .30 | 36.00 |
| 2/06/17 | LMR | Prepare record requests to Phoenix Municipal Court, Goodyear Municipal Court and Avondale Municipal Court to obtain copies of court records relating to Jeanna Anderson. | .50 | 60.00 |
| 2/06/17 | LMR | Prepare Subpoena Duces Tecum to Arizona Federal Credit Union and Arizona Department of Transportation to obtain records for JeAnna Anderson. | .60 | 72.00 |
| 2/06/17 | LMR | Email to ████████████████████ | .10 | 12.00 |
| 2/06/17 | LMR | Email to ██████████ regarding records needed. | .10 | 12.00 |
| 2/07/17 | LVB | Review and approve email to ████████████ ██████████ | .10 | 20.00 |
| 2/07/17 | LVB | Review and revise Subpoena directed to Arizona Federal Credit Union | .10 | 20.00 |
| 2/07/17 | LVB | Review and revise Subpoena directed to Arizona Department of Transportation | .10 | 20.00 |

Berke Law Firm PLLC

████  ████                                                                March 13, 2017

City of Phoenix adv. JeAnna Anderson

| 2/07/17 | LVB | Review and approve Request for Production of Documents | .10 | 20.00 |
|---|---|---|---|---|
| 2/07/17 | LVB | Review and approve Records/Information Request to Maricopa County jail | .10 | 20.00 |
| 2/07/17 | LVB | Review and revise Interrogatories to Plaintiff | .10 | 20.00 |
| 2/07/17 | LVB | Review and respond to email from ████████████████ | .10 | 20.00 |
| 2/07/17 | LMR | Follow up telephone conference with ████████████ regarding ████████████. | .10 | 12.00 |
| 2/08/17 | LVB | Review and respond to email from ████████ regarding ██████ | .10 | 20.00 |
| 2/08/17 | LVB | Review ████████t | .60 | 120.00 |
| 2/08/17 | LMR | Telephone conference with ████████████████ to schedule meeting with Lori Berke. | .10 | 12.00 |
| 2/08/17 | LMR | Upload ████████████████████ received from ████. | .70 | 84.00 |
| 2/08/17 | LMR | Review ████████████████ | .20 | 24.00 |
| 2/08/17 | LMR | Prepare case contact information sheet. | .10 | 12.00 |
| 2/10/17 | LMR | Telephone conference with representative at Phoenix Municipal Court regarding cost for records requested. | .10 | 12.00 |
| 2/10/17 | LMR | Telephone call from representative at Avondale Municipal Court regarding cost of records requested. | .10 | 12.00 |
| 2/10/17 | LMR | Review email from Goodyear Municipal Court regarding cost for records requested. | .10 | 12.00 |
| 2/14/17 | LVB | ████████████ meeting/████████ with Officer Anthony Armour | 2.20 | 440.00 |
| 2/14/17 | LVB | Review email from Jody Corbett to Steve Benedetto advising that Officer Armour has agreed to waive service | .10 | 20.00 |
| 2/14/17 | LVB | Review email from Steve Benedetto confirming extension until April 17, 2017 for City to respond to Complaint to match Officer Armour's deadline for responding | .10 | 20.00 |
| 2/14/17 | JCC | Meeting with L. Berke and Officer Anthony Armour to discuss ████ ████████████████. | 2.00 | 360.00 |
| 2/14/17 | JCC | E-mail to Plaintiff's counsel Steve Benedetto regarding waiver of service by Officer Armour and stipulation to extend deadline for City of Phoenix to respond to Complaint. | .20 | 36.00 |
| 2/15/17 | JCC | E-mail from Plaintiff's counsel regarding Waiver of Service for Officer Armour and extending deadline to respond to Complaint for all Defendants. | .10 | 18.00 |
| 2/15/17 | JCC | Draft Stipulated Motion and Proposed Order to extend deadline for Defendant City of Phoenix to file response to Complaint. | .60 | 108.00 |
| 2/16/17 | LVB | Review Second Stipulated Motion to Extend Time for Defendant City of Phoenix to Respond to Complaint and proposed Order regarding same | .10 | 20.00 |
| 2/16/17 | JCC | E-mails to/from and call to Plaintiff's counsel regarding Stipulated Motion to Extend Deadline for Defendant City of Phoenix to Respond to Complaint. | .20 | 36.00 |

Berke Law Firm PLLC

████████  ██████                                                    March 13, 2017
City of Phoenix adv. JeAnna Anderson

| 2/16/17 | JCC | Finalize and file Stipulated Motion and Proposed Order to Extend Time for Defendant City of Phoenix to Respond to Complaint. | .30 | 54.00 |
| 2/17/17 | JCC | Review Court's Order granting extension to Defendant City of Phoenix to file response to Complaint. | .10 | 18.00 |
| 2/22/17 | LVB | Review emails exchanged between ██████████████ ████████ regarding ████ | .10 | 20.00 |
| 2/22/17 | LMR | Review and respond to email from ██████████ regarding ████████████. | .10 | 12.00 |
| 2/23/17 | LVB | Review and respond to email from ████████ regarding ████ | .10 | 20.00 |
| 2/23/17 | LVB | Review requests from ████████ to ██████ ████████ requesting documents ████████ | .10 | 20.00 |
| 2/23/17 | JCC | Review e-mails from ████████ regarding ████████ ████████████ | .30 | 54.00 |
| 2/24/17 | LVB | Review email from ██████████ advising ██████ ██████████████ | .10 | 20.00 |
| 2/24/17 | LVB | Review and respond to email from ████████ regarding ██████████ | .10 | 20.00 |

**TOTAL FEES:**                                                      **$ 2,428.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 4.70 | 200.00 | 940.00 |
| Jody C. Corbett | 3.80 | 180.00 | 684.00 |
| Laine M. Roberts | 6.70 | 120.00 | 804.00 |
| **TOTALS** | **15.20** | | **$ 2,428.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 1/25/17 | Delivery Service Fees Advanced, Integrity Attorney Services, Inc; ██████ ████████ | | 27.00 |
| 2/28/17 | Photocopies | 46.00 | 6.90 |

**TOTAL EXPENSES**                                                   **$ 33.90**

Berke Law Firm PLLC

March 13, 2017

City of Phoenix adv. JeAnna Anderson

**TOTAL THIS INVOICE** **$ 2,461.90**



For professional services rendered and costs advanced through March 31, 2017:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 3/02/17 | LVB | Review and respond to email from ███████ inquiring into ███████ | .10 | 20.00 |
| 3/02/17 | LVB | Review emails exchanged between ███████ █████ regarding ███████ | .10 | 20.00 |
| 3/02/17 | LVB | Review email from ███████ inquiring into ███████ | .10 | 20.00 |
| 3/02/17 | LVB | Review ███████ | .10 | 20.00 |
| 3/03/17 | LVB | Review emails from Laine Roberts to ███████ regarding ███████ | .10 | 20.00 |
| 3/03/17 | LMR | Review ███████ and upload ███████ to system. | .60 | 72.00 |
| 3/03/17 | LMR | Emails to ███████ regarding ███████ | .10 | 12.00 |
| 3/06/17 | JCC | Research federal case law regarding claims for malicious prosecution under 42 U.S.C. 1983. | 2.40 | 432.00 |
| 3/06/17 | JCC | Begin drafting Partial Motion to Dismiss: factual background section and section on liability of the City of Phoenix. | 1.90 | 342.00 |
| 3/06/17 | JCC | Finish reviewing video interview of Officer Armor and review video interview of Plaintiff. | 2.10 | 378.00 |
| 3/08/17 | LVB | Review and analyze emails exchanged between ███████ regarding ███████ | .20 | 40.00 |

Berke Law Firm PLLC

████  ████                                                          April 12, 2017
City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 3/08/17 | LVB | Review email from Detective Richard Jewett to Sergeant Richards reiterating request for ████ | .10 | 20.00 |
| 3/08/17 | LMR | Review and respond to emails from ████ regarding ████ | .20 | 24.00 |
| 3/09/17 | LVB | Review email from ████ advising that ████ | .10 | 20.00 |
| 3/14/17 | JCC | Continue drafting Partial Motion to Dismiss: section regarding federal claims against the City of Phoenix. | 2.20 | 396.00 |
| 3/16/17 | JCC | Continue drafting Partial Motion to Dismiss: sections regarding intentional infliction of emotional distress and abuse of process. | 3.40 | 612.00 |
| 3/17/17 | JCC | Continue drafting Partial Motion to Dismiss: sections regarding federal and state claims for malicious prosecution. | 3.10 | 558.00 |
| 3/20/17 | LMR | Upload additional documents ████ | .50 | 60.00 |
| 3/20/17 | LMR | Review ████ | .30 | 36.00 |
| 3/20/17 | LMR | Telephone call to ████ regarding ████ | .10 | 12.00 |
| 3/23/17 | LMR | Review/organize ████. | .80 | 96.00 |
| 3/24/17 | LMR | Complete review/organization of ████ | .80 | 96.00 |
| 3/24/17 | LMR | Prepare index of ████ | .30 | 36.00 |

**TOTAL FEES:**                                              **$ 3,342.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Lori V. Berke | .90 | 200.00 | 180.00 |
| Jody C. Corbett | 15.10 | 180.00 | 2,718.00 |
| Laine M. Roberts | 3.70 | 120.00 | 444.00 |
| **TOTALS** | **19.70** | | **$ 3,342.00** |

**TOTAL THIS INVOICE**                                     **$ 3,342.00**



For professional services rendered and costs advanced through April 30, 2017:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 4/01/17 | LVB | Review ▮▮▮▮▮▮▮▮▮▮▮ Incident Details Report; Unit Histories; HR file; Supervisor Notes; Officer Armour's Training File; FMB file; PESB file; AZ-POST file; and SID files | 4.00 | 800.00 |
| 4/12/17 | JCC | Finish drafting Partial Motion to Dismiss: sections regarding negligent training and supervision and intentional infliction of emotional distress. | 3.80 | 684.00 |
| 4/13/17 | LVB | Review and revise Partial Motion to Dismiss | .50 | 100.00 |
| 4/16/17 | JCC | Add case law and argument to Partial Motion to Dismiss regarding abuse of process. | 1.20 | 216.00 |
| 4/17/17 | LVB | Review and revise second draft of Partial Motion to Dismiss | .90 | 180.00 |
| 4/17/17 | LVB | Review final revisions to Partial Motion to Dismiss | .20 | 40.00 |
| 4/17/17 | JCC | Add case law and argument to Partial Motion to Dismiss | 1.20 | 216.00 |
| 4/17/17 | JCC | Finalize and file Partial Motion to Dismiss. | .60 | 108.00 |
| 4/29/17 | LVB | Review and respond to email from Steve Benedetto requesting extension of time to respond to Partial Motion to Dismiss | .10 | 20.00 |
| 4/29/17 | LVB | Review and revise Stipulation to extend deadline for Plaintiff to respond to Partial Motion to Dismiss and proposed Order regarding same | .10 | 20.00 |
| 4/29/17 | JCC | Review e-mails from Plaintiff's counsel regarding request for extension to respond to Partial Motion to Dismiss. | .10 | 18.00 |

**TOTAL FEES:**                                                   **$ 2,402.00**

Berke Law Firm PLLC



May 16, 2017

City of Phoenix adv. JeAnna Anderson

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Lori V. Berke | 5.80 | 200.00 | 1,160.00 |
| Jody C. Corbett | 6.90 | 180.00 | 1,242.00 |
| **TOTALS** | **12.70** | | **$ 2,402.00** |

## EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|----:|-------:|
| 4/30/17 | Photocopies | 35.00 | 5.25 |

**TOTAL EXPENSES**                                        **$ 5.25**

**TOTAL THIS INVOICE**                                    **$ 2,407.25**



For professional services rendered and costs advanced through May 31, 2017:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 5/01/17 | JCC | Review Court's Order granting extension for Plaintiff to file Response to Partial Motion to Dismiss. | .10 | 18.00 |
| 5/01/17 | LMR | Prepare index ████████████████████████ | .60 | 72.00 |
| 5/01/17 | LMR | Review ████████████████████ | .30 | 36.00 |
| ████ | ███ | ████████████████████████████ | ██ | ████ |
| 5/09/17 | LMR | Prepare report ██████████████████ | .70 | 84.00 |
| 5/09/17 | LMR | Email to ████████ regarding ████████ | .20 | 24.00 |
| 5/09/17 | LMR | Revise interrogatories to Plaintiff. | .40 | 48.00 |
| 5/09/17 | LMR | Email to ████████ to clarify ████████ | .20 | 24.00 |
| 5/09/17 | LMR | Prepare preservation letter to Stephen Benedetto. | .30 | 36.00 |
| 5/10/17 | LVB | Review and respond to email from ████████ regarding ███ | .10 | 20.00 |
| 5/10/17 | LVB | Review email from ████████ confirming ████████ | .10 | 20.00 |
| 5/11/17 | LMR | Revise preservation letter to Stephen Benedetto. | .20 | 24.00 |
| 5/19/17 | JCC | Review Plaintiff's Response to Partial Motion to Dismiss. | .40 | 72.00 |
| 5/20/17 | LVB | Review Response to Defendants' Partial Motion to Dismiss | .60 | 120.00 |
| 5/22/17 | JCC | Review Additional Exhibit attached to Plaintiff's Response to Partial Motion to Dismiss. | .10 | 18.00 |

Berke Law Firm PLLC

██████  ████                                                    June 8, 2017

City of Phoenix adv. JeAnna Anderson

| 5/23/17 | LVB | Review Stipulated Motion and proposed Order to extend deadline for filing Reply in Support of Partial Motion to Dismiss | .10 | 20.00 |
|---|---|---|---|---|
| 5/23/17 | JCC | Send e-mails to and review e-mails from Plaintiff's counsel Steve Benedetto regarding extension to file Reply in Support of Partial Motion to Dismiss. | .20 | 36.00 |
| 5/23/17 | JCC | Draft and file Stipulated Motion and Proposed Order to extend deadline for Defendants to file Reply in Support of Partial Motion to Dismiss. | .80 | 144.00 |
| 5/23/17 | JCC | Begin drafting ████████████████████████████ | 2.10 | 378.00 |
| 5/24/17 | LVB | Review Order granting extension of time to file Reply in Support of Partial Motion to Dismiss | .10 | 20.00 |
| 5/24/17 | JCC | Review Court's Order extending deadline for Defendants to file Reply in Support of Partial Motion to Dismiss. | .10 | 18.00 |
| 5/25/17 | JCC | Finish drafting ██████████████████████████ | 3.80 | 684.00 |
| 5/29/17 | LVB | Review and revise ██████████████ | 2.00 | 400.00 |

**TOTAL FEES:**                                                    **$ 2,340.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Lori V. Berke | 3.00 | 200.00 | 600.00 |
| Jody C. Corbett | 7.60 | 180.00 | 1,368.00 |
| Laine M. Roberts | 2.90 | 120.00 | 348.00 |
| **TOTALS** | | | |

### EXPENSES                                       **$ 2,316.00**

| Date | Description | Qty | Amount |
|---|---|---|---|
| 5/19/17 | ████████████████████ 05/09/17-05/16/17 Services | | 423.40 |
| 5/31/17 | Photocopies | 36.00 | 5.40 |

**TOTAL EXPENSES**                                                **$ 428.80**

**TOTAL THIS INVOICE**                                            **$ 2,744.80**

*3*



For professional services rendered and costs advanced through June 30, 2017:





**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 6/06/17 | JCC | Research cases cited by Plaintiff in Response to Partial Motion to Dismiss and research additional state and federal case law on malicious prosecution, abuse of process, and emotional distress. | 1.90 | 342.00 |
| 6/06/17 | JCC | Begin drafting Reply in Support of Partial Motion to Dismiss: sections regarding abuse of process and negligent training and supervision. | 3.20 | 576.00 |
| 6/07/17 | JCC | Continue drafting Reply in Support of Partial Motion to Dismiss: sections regarding intentional infliction of emotional distress and malicious prosecution under federal law. | 3.90 | 702.00 |
| 6/08/17 | LVB | Review and revise Reply in Support of Motion to Dismiss | .90 | 180.00 |
| 6/08/17 | LVB | Review ███████████████████████ and email ███████ regarding ████████ ████ | .30 | 60.00 |
| 6/08/17 | JCC | Finish drafting and file Reply in Support of Partial Motion to Dismiss. | 2.70 | 486.00 |
| 6/13/17 | LVB | Review Order Setting Rule 16 Case Management Conference | .10 | 20.00 |
| 6/13/17 | JCC | Review Court's Order Setting Rule 16 Case Management Conference. | .10 | 18.00 |
| 6/13/17 | JCC | Add information ██████████████ █████████ to ████████. | 1.90 | 342.00 |
| 6/14/17 | LVB | Review emails exchanged ███████ regarding ████ | .10 | 20.00 |
| 6/14/17 | LVB | Review and revise Request for Production of Documents | .10 | 20.00 |

Berke Law Firm PLLC

██████  ██████                                                        July 21, 2017

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 6/14/17 | LVB | Review and approve Subpoenas to be served on Arizona Department of Transportation and Arizona Federal Credit Union, as well as record request directed to Maricopa County | .20 | 40.00 |
| 6/14/17 | JCC | Call to ████████████ regarding ██████████████████ ██████████████████████████ | .10 | 18.00 |
| 6/14/17 | JCC | Send e-mails to and review e-mail from ██████████████ regarding ██████████████████. | .20 | 36.00 |
| 6/14/17 | LMR | Finalize discovery requests to Plaintiff. | .20 | 24.00 |
| 6/14/17 | LMR | Supplement Request for Production of Documents to Plaintiff. | .90 | 108.00 |
| 6/14/17 | LMR | Finalize Subpoena Duces Tecum directed to Arizona Department of Transportation and Arizona Federal Credit Union, together with letters to Custodian of Records and accompanying documents. | .50 | 60.00 |
| 6/15/17 | LMR | Revise Interrogatories and Request for Production of Documents to Plaintiff. | .20 | 24.00 |
| 6/15/17 | LMR | Prepare Notice of Service of Discovery and Notice of Subpoena. | .40 | 48.00 |
| 6/16/17 | JCC | Send e-mail to and review e-mail from ██████████████ regarding ██████████████████. | .10 | 18.00 |
| 6/16/17 | LMR | Efile Notice of Service of Discovery. | .10 | 12.00 |
| 6/19/17 | JCC | Finish revising ███████████████████████████. | .40 | 72.00 |
| 6/20/17 | LMR | Finalize Subpoena Duces Tecum to the Arizona Department of Transportation and Arizona Federal Credit Union, together with accompanying documents. | .40 | 48.00 |
| 6/20/17 | LMR | Telephone call to Stephen Benedetto to schedule Rule 26(F) meet and confer per Court's Order. | .10 | 12.00 |
| 6/21/17 | JCC | Review ██████████████████████████████ | .30 | 54.00 |
| 6/22/17 | LVB | Review ████████████████████████████████ | .40 | 80.00 |
| 6/22/17 | LMR | Review and compare ████████████████████ ██████████████. | .40 | 48.00 |
| 6/26/17 | LMR | Telephone conferences with Lucy in Stephen Benedetto's office to schedule meet and confer. | .10 | 12.00 |
| 6/28/17 | LVB | Participate in telephonic case management meeting with Steve Benedetto | .40 | 80.00 |
| 6/29/17 | LMR | Telephone conference with Amelia from the Motor Vehicle Division regarding non-receipt of response to Subpoena Duces Tecum. | .10 | 12.00 |
| 6/30/17 | LVB | Review and revise Case Management Report | .50 | 100.00 |
| 6/30/17 | LMR | Begin drafting Defendants' Initial Disclosure Statement. | 2.30 | 276.00 |

**TOTAL FEES:**                                                      **$ 3,948.00**

Berke Law Firm PLLC



July 21, 2017

City of Phoenix adv. JeAnna Anderson

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Lori V. Berke | 3.00 | 200.00 | 600.00 |
| Jody C. Corbett | 14.80 | 180.00 | 2,664.00 |
| Laine M. Roberts | 5.70 | 120.00 | 684.00 |
| **TOTALS** | **23.50** | | **$ 3,948.00** |

## EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|----:|-------:|
| 6/08/17 | ████████████████ 06/08/17-06/21/17 Services | | 463.90 |
| 6/29/17 | Photocopy Expenses Advanced, Motor Vehicle Division; Records for JeAnna Anderson | | 48.50 |
| 6/30/17 | Photocopies | 254.00 | 38.10 |

**TOTAL EXPENSES**                                      **$ 550.50**

**TOTAL THIS INVOICE**                                 **$ 4,498.50**

*4*



For professional services rendered and costs advanced through July 31, 2017:



## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 7/03/17 | LMR | Continued preparation of Defendants' Initial Disclosure Statement. | 5.80 | 696.00 |
| 7/05/17 | LVB | Review and revise initial draft of Disclosure Statement | .50 | 105.00 |
| 7/05/17 | LMR | Complete initial draft of Initial Disclosure Statement for attorney review and completion. | 2.70 | 324.00 |
| 7/05/17 | LMR | Prepare insert for Case Management Report as to Defendants' position of what occurred. | .20 | 24.00 |
| 7/06/17 | LVB | Review and revise facts section of Joint Case Management Report | .40 | 84.00 |
| 7/06/17 | LVB | Review and revise Initial Disclosure Statement | .50 | 105.00 |
| 7/06/17 | JCC | Add Defendants' portion to legal theories section of Joint Report to be filed with the Court. | 2.90 | 551.00 |
| 7/06/17 | LMR | Review ███████████████████████████ ███████████████████ for disclosure. | .90 | 108.00 |
| 7/06/17 | LMR | Telephone conference with and email to ████████ to obtain additional information regarding ████████. | .20 | 24.00 |
| 7/06/17 | LMR | Revise/supplement Initial Disclosure Statement. | 1.20 | 144.00 |
| 7/06/17 | LMR | Prepare initial set of documents and electronic files for █████ ███████ Initial Disclosure ██████████ ████ | .80 | 96.00 |
| 7/07/17 | LVB | Review and revise Joint Case Management Report, and emails to and from Steve Benedetto regarding same | 2.30 | 483.00 |
| 7/07/17 | LMR | Review records received from Arizona Federal Credit Union and compare to allegations in Notice of Claim. | .30 | 36.00 |
| 7/07/17 | LMR | Revise Joint Case Management Report. | .40 | 48.00 |
| 7/07/17 | LMR | Emails to/from Steve Benedetto regarding Joint Case Management Report. | .10 | 12.00 |

Berke Law Firm PLLC

██████   ████                                                   August 9, 2017

City of Phoenix adv. JeAnna Anderson

| | | | | |
|---|---|---|---|---|
| 7/09/17 | LVB | Review and revise second draft of Initial Disclosure Statement | .40 | 84.00 |
| 7/10/17 | LVB | Review and analyze documents produced by Arizona Federal Credit Union in response to Subpoena | .30 | 63.00 |
| 7/10/17 | LMR | Telephone conference with ████████ regarding ██████. | .20 | 24.00 |
| 7/11/17 | LVB | Review Order setting case deadlines and vacating Scheduling Conference | .10 | 21.00 |
| 7/11/17 | JCC | Review Court's Scheduling Order. | .10 | 19.00 |
| 7/11/17 | JCC | Add ████████ updated information to ████████ ████████. | .70 | 133.00 |
| 7/11/17 | LMR | Telephone conference with ████████ to confirm ██████ ████. | .10 | 12.00 |
| 7/11/17 | LMR | Prepare letter to the Motor Vehicle Division enclosing payment for records subpoenaed. | .10 | 12.00 |
| 7/12/17 | LVB | Review, revise, supplement and finalize Initial Disclosure Statement, including selection of documents to be produced with same | 1.20 | 252.00 |
| 7/12/17 | LMR | Revise/Supplement Initial Disclosure Statement. | 1.50 | 180.00 |
| 7/12/17 | LMR | Bates-stamp documents to be disclosed with Initial Disclosure Statement. | 1.20 | 144.00 |
| 7/13/17 | LVB | Review and finalize Initial Disclosure Statement | .40 | 84.00 |
| 7/13/17 | LMR | Supplement and finalize Defendants' Initial Disclosure Statement. | 1.50 | 180.00 |
| 7/13/17 | LMR | Prepare and label DVD's containing documents and electronic files being disclosed with Defendants' Initial Disclosure Statement. | .30 | 36.00 |
| 7/14/17 | LMR | Prepare Notice of Service for Defendants' Initial Disclosure Statement. | .10 | 12.00 |
| 7/14/17 | LMR | Efile Notice of Service of Discovery. | .10 | 12.00 |
| 7/15/17 | LVB | Review Plaintiff's Initial Disclosure Statement | .20 | 42.00 |
| 7/16/17 | LVB | Review, revise and supplement ████████ ████ | 2.00 | 420.00 |
| 7/17/17 | LVB | Review email from Jody Corbett to Steve Benedetto regarding no documents being attached to Plaintiff's Initial Disclosure Statement | .10 | 21.00 |
| 7/17/17 | JCC | Send e-mail to Plaintiff's counsel regarding producing documents that were listed in Plaintiff's Initial Disclosure Statement. | .30 | 57.00 |
| 7/18/17 | LVB | Review email from Steve Benedetto advising on status of Plaintiff's Initial Disclosure Statement | .10 | 21.00 |
| 7/18/17 | JCC | Review and respond to e-mail from Plaintiff's counsel regarding production of documents. | .10 | 19.00 |
| 7/18/17 | JCC | Add ████████ to ████████ ████. | 1.30 | 247.00 |
| 7/24/17 | LVB | Review and respond to email from Steve Benedetto requesting extension of time to respond to written discovery requests | .10 | 21.00 |

*3*

Berke Law Firm PLLC

██████   ████

August 9, 2017

City of Phoenix adv. JeAnna Anderson

| Date | | Description | Hours | Amount |
|------|------|-------------|------|------|
| 7/24/17 | JCC | Review e-mails from Plaintiff's counsel regarding extension to provide responses to discovery requests. | .10 | 19.00 |
| 7/28/17 | LVB | Review Plaintiff's responses to written discovery requests, including Facebook timeline | 1.00 | 210.00 |
| 7/28/17 | JCC | Review responses from Plaintiff to discovery requests. | .30 | 57.00 |
| 7/31/17 | JCC | Review documents produced with Plaintiff's discovery responses. | .80 | 152.00 |
| 7/31/17 | LMR | Download documents produced with Plaintiff's Initial Disclosure Statement and Plaintiff's Response to Request for Production of Documents. | .30 | 36.00 |

**TOTAL FEES:**                                      **$ 5,430.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 9.60 | 210.00 | 2,016.00 |
| Jody C. Corbett | 6.60 | 190.00 | 1,254.00 |
| Laine M. Roberts | 18.00 | 120.00 | 2,160.00 |
| **TOTALS** | **34.20** | | **$ 5,430.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 6/21/17 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon Custodian of Records for Arizona Department of Transportation-Motor Vehicle Division | | 42.50 |
| 6/21/17 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon Custodian of Records for Arizona Federal Credit Union | | 42.50 |
| 7/07/17 | Photocopy Expenses Advanced, Arizona Federal Credit Union; Jeanna Anderson | | 24.40 |
| 7/31/17 | Photocopies | 263.00 | 39.45 |

**TOTAL EXPENSES**                                    **$ 148.85**

**TOTAL THIS INVOICE**                                **$ 5,578.85**



For professional services rendered and costs advanced through August 31, 2017:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 8/11/17 | LMR | Begin review of Plaintiff's Answers to Non-Uniform Interrogatories and note deficiencies in same. | .70 | 84.00 |
| 8/14/17 | LMR | Complete first draft of letter to Stephen Benedetto outlining deficiencies in his client's answers to written discovery requests. | 3.20 | 384.00 |
| 8/14/17 | LMR | Review records received from Arizona Department of Transportation in response to Subpoena Duces Tecum and prepare summary of same. | 1.20 | 144.00 |
| 8/18/17 | LMR | Continued preparation of summary ███████████████ | .30 | 36.00 |
| 8/21/17 | LMR | Prepare First Supplemental Disclosure regarding documents received from the Arizona Department of Transportation. | .30 | 36.00 |
| 8/21/17 | LMR | Bates-stamp documents to be disclosed with First Supplemental Disclosure. | .20 | 24.00 |
| 8/30/17 | JCC | Add discussion to deficiency letter to Plaintiff's counsel regarding discovery responses. | 1.20 | 228.00 |
| 8/30/17 | LMR | Prepare record request to Plaintiff's treating providers. | 1.10 | 132.00 |
| 8/30/17 | LMR | Prepare record requests to CVS Pharmacy and Walgreens Pharmacy. | .30 | 36.00 |
| 8/30/17 | LMR | Internet research regarding ████████████████ ████████████. | .40 | 48.00 |

**TOTAL FEES:**                                                                 **$ 1,152.00**

**TIME SUMMARY**

Berke Law Firm PLLC

September 22, 2017

████████  ████

City of Phoenix adv. JeAnna Anderson

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Jody C. Corbett | 1.20 | 190.00 | 228.00 |
| Laine M. Roberts | 7.70 | 120.00 | 924.00 |
| **TOTALS** | **8.90** | | **$ 1,152.00** |

## EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 8/31/17 | Photocopies | 409.00 | 61.35 |

**TOTAL EXPENSES**     **$ 61.35**

**TOTAL THIS INVOICE**     **$ 1,213.35**



For professional services rendered and costs advanced through September 30, 2017:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 9/08/17 | LVB | Review and revise deficiency letter | .40 | 84.00 |
| 9/08/17 | LMR | Revise deficiency letter to Steve Benedetto per comments from Lori Berke. | .30 | 36.00 |
| 9/10/17 | JCC | Research federal rules and case law regarding ███████ | .60 | 114.00 |
| 9/11/17 | LMR | Supplement deficiency letter to Steve Benedetto. | .20 | 24.00 |
| 9/12/17 | LMR | Finalize letter to Stephen Benedetto regarding deficiencies in client's discovery responses. | .10 | 12.00 |
| 9/15/17 | LMR | Review records received from CVS Pharmacy for JeAnna Anderson. | .10 | 12.00 |
| 9/15/17 | LMR | Review letter received from Stephanie at Terros regarding records requested for Jeanna Anderson. | .10 | 12.00 |
| 9/15/17 | LMR | Telephone conferences with Stephanie at Terros regarding records requested for JeAnna Anderson. | .10 | 12.00 |
| 9/19/17 | LMR | Review prepayment request received from Correctional Health Services in response to request for JeAnna Anderson's records. | .10 | 12.00 |
| 9/19/17 | LMR | Prepare letter to Correctional Health Services enclosing payment for records requested. | .20 | 24.00 |
| 9/21/17 | LVB | Review and respond to email from Steve Benedetto regarding status of providing supplemental discovery responses | .10 | 21.00 |
| 9/22/17 | LMR | Review records received from Phoenix Interfaith Counseling. | .20 | 24.00 |
| 9/25/17 | LMR | Telephone conference with Lucy in Steve Benedetto's office regarding status of their response to our deficiency letter. | .10 | 12.00 |

Berke Law Firm PLLC

██████   ████                                                    October 11, 2017

City of Phoenix adv. JeAnna Anderson

| | | | | |
|---|---|---|---|---|
| 9/26/17 | LVB | Review letters from Stephen Benedetto responding to deficiency letter | .20 | 42.00 |
| 9/26/17 | LVB | Review records received from Physicians Physical Therapy Services | .40 | 84.00 |
| 9/26/17 | JCC | Review letters from Plaintiff's counsel regarding deficient responses to discovery requests. | .30 | 57.00 |
| 9/26/17 | LMR | Review records received from Physicians Physical Therapy. | .20 | 24.00 |
| 9/27/17 | LVB | Review Plaintiff's Correctional Health records | .30 | 63.00 |
| 9/27/17 | JCC | Begin drafting letter in response to Plaintiff's counsel's letter regarding discovery response deficiencies. | .60 | 114.00 |
| 9/27/17 | LMR | Review two letters received from Stephen Benedetto in response to our deficiency letter and review case law cited by Mr. Benedetto in same. | .80 | 96.00 |
| 9/27/17 | LMR | Review and download records received from Correctional Health Services. | .40 | 48.00 |
| 9/27/17 | LMR | Telephone conference with Ricardo from the Maricopa County Sheriff's Office regarding records requested. | .10 | 12.00 |
| 9/28/17 | LVB | Review Plaintiff's pharmacy records produced by Walgreen's | .40 | 84.00 |
| 9/28/17 | LMR | Email to Ricardo Fuentes at the Maricopa County Sheriff's Office regarding records requested. | .10 | 12.00 |
| 9/28/17 | LMR | Internet research regarding ████████ ███████████████████████ | 1.20 | 144.00 |
| 9/28/17 | LMR | Prepare notes/summary ████████████████████. | .40 | 48.00 |
| 9/29/17 | LVB | Review memo from Laine Roberts regarding ████████ | .10 | 21.00 |
| 9/29/17 | LMR | Telephone conferences with representatives at Dignity Health, Banner Estrella Medical Center, Douglas Mangan, MD and St. Joseph's Hospital regarding status of record requests. | .80 | 96.00 |
| 9/29/17 | LMR | Update ██████████████. | .10 | 12.00 |
| 9/29/17 | LMR | Review and research ████████████████ ████████. | 1.30 | 156.00 |

**TOTAL FEES:**                                                          **$ 1,512.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Lori V. Berke | 1.90 | 210.00 | 399.00 |
| Jody C. Corbett | 1.50 | 190.00 | 285.00 |
| Laine M. Roberts | 6.90 | 120.00 | 828.00 |
| **TOTALS** | **10.30** | | **$ 1,512.00** |

*3*

Berke Law Firm PLLC



October 11, 2017

City of Phoenix adv. JeAnna Anderson

## EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 9/19/17 | Medical Record Copy Fees Advanced, Maricopa County Correctional Health Srvc; Records for JeAnna Anderson | | 6.50 |
| 9/20/17 | Photocopy Expenses Advanced, Walgreen Company; Pharmacy records for Jeanna Anderson | | 11.97 |
| 9/30/17 | Photocopies | 180.00 | 27.00 |

**TOTAL EXPENSES**      **$ 45.47**

**TOTAL THIS INVOICE**      **$ 1,557.47**



For professional services rendered and costs advanced through October 31, 2017:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 10/02/17 | LMR | Prepare record request to Kevin Houlihan, M.D. to obtain Plaintiff's medical records. | .20 | 24.00 |
| 10/02/17 | LMR | Update ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | .10 | 12.00 |
| 10/03/17 | LMR | Prepare Second Supplemental Disclosure Statement. | .40 | 48.00 |
| 10/03/17 | LMR | Bates-stamp documents to be produced with Second Supplemental Disclosure Statement. | .30 | 36.00 |
| 10/04/17 | LMR | Prepare record request to Douglas B. Mangan, M.D. to obtain plaintiff's medical records. | .20 | 24.00 |
| 10/10/17 | LMR | Review ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.20 | 144.00 |
| 10/20/17 | LMR | Telephone call from ▮▮▮▮▮▮▮▮▮▮▮ advising ▮▮▮▮▮▮▮▮▮▮▮. | .10 | 12.00 |

**TOTAL FEES:**                                                           **$ 300.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Laine M. Roberts | 2.50 | 120.00 | 300.00 |
| **TOTALS** | **2.50** | | **$ 300.00** |

Berke Law Firm PLLC

November 9, 2017



City of Phoenix adv. JeAnna Anderson

## EXPENSES

| Date | Description | Qty | Amount |
|---|---|---|---|
| 9/15/17 | Medical Record Copy Fees Advanced, CIOX Health(cc83000); Records from Phoenix Interfaith Counseling for Jeanna Anderson | | 119.51 |
| 9/25/17 | Medical Record Copy Fees Advanced, Bactes Medi(cc83000); Records from Physicians Physical Therapy Service-Figueroa Physical Therapy for Jeanna Anderson | | 93.41 |
| 9/27/17 | Medical Record Copy Fees Advanced, Integrity Document Solutions(cc83000); Records from St. Joseph's Hospital for Jeanna Anderson | | 35.75 |
| 10/09/17 | Medical Record Copy Fees Advanced, Integrity Document Solutions(cc83000); Records from St. Joseph's Medical Group for Jeanna Anderson | | 100.25 |
| 10/31/17 | Photocopies | 308.00 | 46.20 |

**TOTAL EXPENSES**            **$ 395.12**

**TOTAL THIS INVOICE**            **$ 695.12**



[redacted]

For professional services rendered and costs advanced through November 30, 2017:

[redacted]

[redacted] [redacted]

[redacted] [redacted]

[redacted] [redacted]

[redacted] [redacted]

## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 11/02/17 | LVB | Review Court's ruling on Motion to Dismiss | .20 | 42.00 |
| 11/02/17 | JCC | Review Court's Order ruling on Defendants' Partial Motion to Dismiss. | .20 | 38.00 |
| 11/03/17 | LMR | Review Court's ruling on Motion to Dismiss. | .10 | 12.00 |
| 11/06/17 | JCC | Calls to/from and review e-mail from Plaintiff's counsel regarding whether Plaintiff intends to file an Amended Complaint. | .20 | 38.00 |
| 11/06/17 | JCC | Draft Stipulated Motion and Proposed Order to Extend Deadline for Defendants to Answer Complaint. | .90 | 171.00 |
| 11/06/17 | JCC | Begin drafting ███████████████. | 1.20 | 228.00 |
| 11/07/17 | LVB | Review email from Steve Benedetto advising that Plaintiff intends to file an amended Complaint, and attaching sample Stipulation for Extension of Time to File Answer and proposed Answer regarding same to be filed in our case | .10 | 21.00 |
| 11/07/17 | LVB | Review Stipulated Motion to Extend Time to Respond to Complaint or Amended Complaint and proposed Order regarding same | .10 | 21.00 |
| 11/07/17 | JCC | Draft and file Stipulation and Proposed Order to extend time to respond to Complaint or Amended Complaint. | 1.30 | 247.00 |
| 11/07/17 | JCC | Calls to/from Plaintiff's counsel regarding extension to respond to Complaint or Amended Complaint and review and respond to e-mails from Plaintiff's counsel regarding the same. | .40 | 76.00 |
| 11/09/17 | LVB | Review Order granting Motion for Extension of Time to Answer | .10 | 21.00 |
| 11/09/17 | JCC | Review Order granting extension for Defendants to respond to Complaint or Amended Complaint. | .10 | 19.00 |

Berke Law Firm PLLC

██████  ████                                                December 18, 2017

City of Phoenix adv. JeAnna Anderson

| | | | | |
|---|---|---|---|---|
| 11/17/17 | LMR | Review prepayment request from Sharecare HDS for records from IMS Cardiology. | .10 | 12.00 |
| 11/21/17 | JCC | Finish drafting ████████ letter to ██████████ ████. | 2.60 | 494.00 |
| 11/28/17 | LMR | Prepare letter to Banner enclosing payment for records requested for JeAnna Anderson. | .10 | 12.00 |

**TOTAL FEES:**                                                              **$ 1,452.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Lori V. Berke | .50 | 210.00 | 105.00 |
| Jody C. Corbett | 6.90 | 190.00 | 1,311.00 |
| Laine M. Roberts | .30 | 120.00 | 36.00 |
| **TOTALS** | **7.70** | | **$ 1,452.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|---|---|---|---|
| 10/16/17 | Medical Record Copy Fees Advanced, PayPal Bactes Sharecare(cc); Records from IMS Cardiology for Jeanna Anderson | | 31.22 |
| 11/19/17 | Medical Record Copy Fees Advanced, Banner Health Release of Information; Records for Jeanna Anderson | | 19.31 |

**TOTAL EXPENSES**                                                         **$ 50.53**

**TOTAL THIS INVOICE**                                                     **$ 1,502.53**



For professional services rendered and costs advanced through December 31, 2017:





**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 12/01/17 | LVB | Review jail file produced by Maricopa County Sheriff's Office | .20 | 42.00 |
| 12/04/17 | LMR | Telephone conferences with representatives for Dignity Health - St. Joseph's Medical Center; Dignity Health - Peoria North, Dignity Health - Orthopedic Clinic; and Pinnacle Family Medicine regarding status of records requested for Jeanna Anderson. | 1.00 | 120.00 |
| 12/04/17 | LMR | Bates-stamp additional documents to be disclosed with Third Supplemental Disclosure Statement. | .20 | 24.00 |
| 12/04/17 | LMR | Prepare record request for Estrella Mountain Medical Group. | .20 | 24.00 |
| 12/04/17 | LMR | Update | .20 | 24.00 |
| 12/05/17 | LVB | Review ▇▇▇ to ascertain ▇▇▇ | .20 | 42.00 |
| 12/05/17 | JCC | Review Plaintiff's Amended Complaint ▇▇▇ | .30 | 57.00 |
| 12/05/17 | LMR | Review ▇▇▇ First Amended Complaint ▇▇▇ | 1.20 | 144.00 |
| 12/12/17 | LMR | Update ▇▇▇. | .10 | 12.00 |
| 12/15/17 | JCC | Begin drafting letter to Plaintiff's counsel Steve Benedetto regarding discovery responses and extending case deadlines. | .90 | 171.00 |
| 12/18/17 | JCC | Research ▇▇▇ | .40 | 76.00 |
| 12/18/17 | JCC | Draft Joint Motion to Extend Remaining Case Deadlines and Proposed Amended Case Management Order. | 2.20 | 418.00 |
| 12/19/17 | LVB | Review Joint Motion to Extend Remaining Case Deadlines and Proposed Amended Case Management Order | .10 | 21.00 |

Berke Law Firm PLLC

████  ████

January 10, 2018

City of Phoenix adv. JeAnna Anderson

| 12/19/17 | JCC | Calls to/from ████ regarding ████ ████. | .10 | 19.00 |
|---|---|---|---|---|
| 12/20/17 | JCC | Finish drafting letter to Plaintiff's counsel regarding remaining deficiencies in discovery responses. | 3.80 | 722.00 |
| 12/20/17 | JCC | Send e-mails to and review e-mail from Steve Benedetto regarding Stipulated Motion and Proposed Order to extend case deadlines. | .20 | 38.00 |
| 12/20/17 | JCC | File Stipulated Motion and Proposed Order to extend case deadlines. | .30 | 57.00 |
| 12/21/17 | JCC | Review Amended Scheduling Order from the Court. | .20 | 38.00 |
| 12/21/17 | JCC | Draft Request for Production to Plaintiff regarding defense interviews | .40 | 76.00 |
| 12/26/17 | LVB | Review Plaintiff's counseling records from Phoenix Interfaith Counseling | 1.50 | 315.00 |
| 12/28/17 | LVB | Begin drafting Answer to First Amended Complaint | .90 | 189.00 |
| 12/28/17 | JCC | Call to ████ regarding ████. | .10 | 19.00 |
| 12/29/17 | LVB | Finish drafting Answer | 3.80 | 798.00 |
| 12/29/17 | LVB | Meeting with ████ ████ | 2.00 | 420.00 |
| 12/29/17 | LVB | Finalize Answer ████ | .90 | 189.00 |
| 12/29/17 | JCC | Review, revise, and file Answer to First Amended Complaint. | 1.60 | 304.00 |
| 12/29/17 | JCC | Call to ████ regarding ████. | .10 | 19.00 |

**TOTAL FEES:**                                            **$ 4,378.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Lori V. Berke | 9.60 | 210.00 | 2,016.00 |
| Jody C. Corbett | 10.60 | 190.00 | 2,014.00 |
| Laine M. Roberts | 2.90 | 120.00 | 348.00 |
| **TOTALS** | **23.10** | | **$ 4,378.00** |

## EXPENSES

| Date | Description | Qty | Amount |
|---|---|---|---|
| 12/31/17 | Photocopies | 200.00 | 30.00 |

**TOTAL EXPENSES**                                          **$ 30.00**

Berke Law Firm PLLC

January 10, 2018

City of Phoenix adv. JeAnna Anderson

**TOTAL THIS INVOICE**                                    **$ 4,408.00**



For professional services rendered and costs advanced through January 31, 2018:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 1/02/18 | LVB | Review and revise letter to Stephen Benedetto regarding ongoing deficiencies with Plaintiff's discovery responses | .30 | 63.00 |
| 1/02/18 | LVB | Review Second Request for Production of Documents to Plaintiff | .10 | 21.00 |
| 1/02/18 | LVB | Review Plaintiff's medical records from Banner Health | 1.00 | 210.00 |
| 1/02/18 | JCC | Finalize Second Request for Production of Documents to Plaintiff and letter to Plaintiff's counsel regarding remaining deficiencies in discovery responses. | .60 | 114.00 |
| 1/02/18 | LMR | Review ███████████████████ and follow up regarding same. | 1.20 | 144.00 |
| 1/02/18 | LMR | Follow up telephone call to Dignity Health Medical Group regarding status of record request. | .10 | 12.00 |
| 1/02/18 | LMR | Follow up telephone conference with and email to Emily at St. Joseph's Hospital Release of Health Information regarding status of records requested. | .20 | 24.00 |
| 1/03/18 | LVB | Review Order granting in part Stipulated Motion to Amend Case Management Order | .10 | 21.00 |
| 1/12/18 | LMR | Review ███████████████████ | 1.90 | 228.00 |
| 1/15/18 | JCC | Review e-mail from Plaintiff's counsel regarding remaining deficiencies in discovery responses. | .10 | 19.00 |
| 1/15/18 | JCC | Review e-mail from Plaintiff's counsel Steve Benedetto regarding discovery disputes. | .10 | 19.00 |
| 1/15/18 | LMR | Prepare letter to Ciox Health regarding exorbitant charge for records from St. Joseph's Hospital and Medical Center. | .20 | 24.00 |

Berke Law Firm PLLC

████████   ████                                                    February 22, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/16/18 | LVB | Review Notice of Attorney's Change of Address filed by Plaintiff's counsel, Steve Benedetto | .10 | 21.00 |
| 1/16/18 | LVB | Review Steve Benedetto's response to deficiency letter | .10 | 21.00 |
| 1/16/18 | JCC | Review Plaintiff's counsel's Notice of Change of Address. | .10 | 19.00 |
| 1/16/18 | JCC | Send e-mails to and review e-mails from Plaintiff's counsel regarding setting up meet and confer to discuss discovery disputes. | .20 | 38.00 |
| 1/17/18 | LVB | Participate in telephonic meet and confer with Steve Benedetto and Jody Corbett | .60 | 126.00 |
| 1/17/18 | JCC | Conference call with Plaintiff's counsel and L. Berke to discuss outstanding deficiencies with Plaintiff's discovery responses. | .60 | 114.00 |
| 1/17/18 | JCC | Draft Stipulation and Proposed Order to Extend Remaining Expert Deadlines. | 1.30 | 247.00 |
| 1/17/18 | LMR | Prepare Subpoena Duces Tecum and accompanying documents to TriWest Healthcare Alliance Corp. to obtain plaintiff's employment records. | .30 | 36.00 |
| 1/18/18 | LVB | Review and revise Subpoena to be served on TriWest Healthcare Alliance Corp | .10 | 21.00 |
| 1/18/18 | LVB | Review and revise Joint Motion to Extend Remaining Expert Deadlines | .10 | 21.00 |
| 1/18/18 | LVB | Review Notice of Subpoena | .10 | 21.00 |
| 1/18/18 | LMR | Prepare Notice of Subpoena regarding Subpoena Duces Tecum for TriWest Healthcare Alliance. | .20 | 24.00 |
| 1/18/18 | LMR | Finalize Subpoena Duces Tecum for TriWest Healthcare Alliance. | .10 | 12.00 |
| 1/19/18 | LVB | Review email from Steve Benedetto advising of Plaintiff's availability for deposition on January 30 and advising as to status of supplemental discovery responses | .10 | 21.00 |
| 1/19/18 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding status of supplemental discovery responses, scheduling Plaintiff's deposition, filing Stipulated Motion to Extend Expert Disclosure Deadlines, and form for Protective Order. | .40 | 76.00 |
| 1/22/18 | JCC | File Joint Motion for Extension of Remaining Expert Deadlines. | .20 | 38.00 |
| 1/23/18 | LVB | Review and respond to email from Steve Benedetto regarding status of Plaintiff's supplemental discovery responses and scheduling of Plaintiff's deposition | .20 | 42.00 |
| 1/23/18 | LVB | Analyze ████████████████████████████████ ████ | .40 | 84.00 |
| 1/23/18 | LVB | Review and revise ███████████████████████████ | .30 | 63.00 |
| 1/23/18 | JCC | Draft and upload ██████████████████████. | 1.60 | 304.00 |
| 1/23/18 | JCC | Review and respond to e-mail from ██████ regarding ████ ███████████ | .10 | 19.00 |
| 1/23/18 | JCC | Review e-mails from Plaintiff's counsel regarding status of supplemental discovery responses. | .20 | 38.00 |

Berke Law Firm PLLC

██████  ████                                                    February 22, 2018
City of Phoenix adv. JeAnna Anderson

| 1/24/18 | LVB | Review Plaintiff's Supplemental Answers to Non-Uniform Interrogatories and accompanying email from Steve Benedetto refusing to provide Plaintiff's employment history | .40 | 84.00 |
|---|---|---|---|---|
| 1/24/18 | LVB | Email to Steve Benedetto regarding various discovery issues including dispute over Plaintiff's employment information | .20 | 42.00 |
| 1/24/18 | LMR | Prepare ████████ for JeAnna Anderson deposition ███████ | 4.70 | 564.00 |
| 1/25/18 | LVB | Review email from Steve Benedetto regarding discovery dispute over Plaintiff's employment information | .10 | 21.00 |
| 1/25/18 | LVB | Review Third Supplemental Disclosure Statement and email from ████████ regarding ████████████ | .30 | 63.00 |
| 1/25/18 | LVB | Review Order granting Motion for Extension of Time Deadline for Remaining Expert Disclosure Deadlines. | .10 | 21.00 |
| 1/25/18 | JCC | Review Court's Order extending expert deadlines. | .10 | 19.00 |
| 1/25/18 | LMR | Review email from █████████ regarding ███████████. | .10 | 12.00 |
| 1/25/18 | LMR | Finalize Third Supplemental Disclosure Statement ██████ | .20 | 24.00 |
| 1/25/18 | LMR | Telephone conference with representative at DataFile regarding status of outstanding medical record requests for Dignity Health Medical Group clinics. | .10 | 12.00 |
| 1/25/18 | LMR | Telephone conference with and fax to Tami at Dignity Health Medical Group regarding outstanding document requests. | .20 | 24.00 |
| 1/25/18 | LMR | Update ████████. | .10 | 12.00 |
| 1/26/18 | LMR | Review ███████ additional medical records received from Dignity Health Medical Group. | .90 | 108.00 |
| 1/26/18 | LMR | Efile First Amended Notice of Deposition for JeAnna Anderson. | .10 | 12.00 |
| 1/26/18 | LMR | Telephone conferences with Rudy in Steve Benedetto's office regarding changing date of plaintiff's deposition to February 5th. | .10 | 12.00 |
| 1/29/18 | LVB | Review text messages produced by Plaintiff | .80 | 168.00 |
| 1/29/18 | JCC | Review Plaintiff's Supplemental Responses to Requests for Production of Documents. | .30 | 57.00 |
| 1/29/18 | LMR | Supplement ████████ deposition of JeAnna Anderson. | .80 | 96.00 |
| 1/30/18 | LVB | Review and respond to email from Steve Benedetto advising Plaintiff's brother passed away and she might need to reschedule deposition | .10 | 21.00 |
| 1/31/18 | LVB | Emails to and from ███████████ regarding ██████████ | .10 | 21.00 |
| 1/31/18 | LVB | Review email from Steve Benedetto advising that Plaintiff's expert is having difficulty with the Micro SD card from Plaintiff's mobile phone | .10 | 21.00 |

Berke Law Firm PLLC

February 22, 2018

City of Phoenix adv. JeAnna Anderson

**TOTAL FEES:**                                                    **$ 3,719.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 5.80 | 210.00 | 1,218.00 |
| Jody C. Corbett | 5.90 | 190.00 | 1,121.00 |
| Laine M. Roberts | 11.50 | 120.00 | 1,380.00 |
| **TOTALS** | **23.20** | | **$ 3,719.00** |

## EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 1/31/18 | Photocopies | 1478.00 | 221.70 |

**TOTAL EXPENSES**                                                **$ 221.70**

**TOTAL THIS INVOICE**                                            **$ 3,940.70**



For professional services rendered and costs advanced through February 28, 2018:





**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 2/01/18 | LMR | Prepare ██████████████████████ ████████████ for use at deposition. | 1.40 | 168.00 |
| 2/01/18 | LMR | Review ██████████████████ | .30 | 36.00 |
| 2/02/18 | JCC | Call to Plaintiff's counsel regarding status of Second Response to Request for Production of Documents. | .10 | 19.00 |
| 2/02/18 | LMR | Review ████████████████ ██████████████████. | 1.60 | 192.00 |
| 2/02/18 | LMR | Telephone conference with David from CIOX regarding excessive cost charged for records received from St. Joseph's Hospital. | .10 | 12.00 |
| 2/04/18 | LVB | Prepare for deposition of Jeanna Anderson | 7.50 | 1,575.00 |
| 2/05/18 | LVB | Take deposition of Plaintiff Jeanna Anderson | 8.20 | 1,722.00 |
| 2/05/18 | LMR | Prepare set of exhibits for Jeanna Anderson deposition. | 1.10 | 132.00 |
| 2/06/18 | JCC | Review and respond to e-mail from ████████ regarding ████ | .10 | 19.00 |
| 2/06/18 | JCC | E-mail to ██████████ regarding ████████████ | .10 | 19.00 |
| 2/07/18 | JCC | Call to ██████████ regarding ████████████ ████ | .10 | 19.00 |
| 2/12/18 | LMR | Review ████████████████ ██████████. | 2.30 | 276.00 |
| 2/14/18 | JCC | Review written discovery requests to Defendants from Plaintiff. | .50 | 95.00 |
| 2/14/18 | LMR | Review Plaintiff's written discovery requests to Defendant Anthony Armour and Defendant City of Phoenix. | .40 | 48.00 |

Berke Law Firm PLLC

██████  ████                                                    March 20, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/14/18 | LMR | Begin preparing responses to Plaintiff's Non-Uniform Interrogatories and Requests for Production of Documents to Defendant City of Phoenix and Defendant Anthony Armour. | 4.30 | 516.00 |
| 2/15/18 | LVB | Review ████████ Requests for Production of Documents served on City of Phoenix and Anthony Armour and Non-Uniform Interrogatories served on City of Phoenix and Anthony Armour | .50 | 105.00 |
| 2/15/18 | LMR | Review ██████████████████████ in order to subpoena records. | .40 | 48.00 |
| 2/16/18 | LVB | Telephone call to ████████ to request ██████████ | .10 | 21.00 |
| 2/16/18 | LVB | Compile list of items to send to Lieutenant Martos to review | .80 | 168.00 |
| 2/16/18 | LMR | Prepare Subpoena Duces Tecum to plaintiff's previous employers - CVS Health, PSCU Incorporated, United Healthcare and Acupuncture & Integrative Medicine, together with Notice of Subpoena. | .70 | 84.00 |
| 2/16/18 | LMR | Continued preparation of responses to written discovery requests. | 3.10 | 372.00 |
| 2/19/18 | LMR | Review audio file of SID interview of JeAnna Anderson to ██████████████████████. | 2.40 | 288.00 |
| 2/19/18 | LMR | Review audio file of SID interview of Officer Armour ████████ | 1.50 | 180.00 |
| 2/19/18 | LMR | Organize set of materials for expert Lt. Steve Martos's review. | 1.00 | 120.00 |
| 2/19/18 | LMR | Prepare letter to Lt. Steve Martos enclosing documents/files for review | .20 | 24.00 |
| 2/20/18 | LVB | Review and revise ████████████████ regarding written discovery requests served on City | .20 | 42.00 |
| 2/20/18 | LVB | Review and revise letter to Lieutenant Martos enclosing documents for his review | .20 | 42.00 |
| 2/20/18 | JCC | Telephone call to ████████ inquiring into ████████ ██████████████████████ | .10 | 19.00 |
| 2/20/18 | LMR | Prepare lengthy email to ████████████ ████████ to respond to Plaintiff's written discovery requests. | 1.60 | 192.00 |
| 2/20/18 | LMR | Prepare summary ████████████████ Plaintiff's written discovery requests. | .70 | 84.00 |
| 2/20/18 | LMR | Supplement set of documents for Lt. Martos' review. | .10 | 12.00 |
| 2/20/18 | LMR | Finalize and email letter to Lt. Martos regarding documents for review. | .20 | 24.00 |
| 2/20/18 | LMR | Set up drop box folder and link to provide to Lt. Martos. | .30 | 36.00 |
| 2/20/18 | LMR | Prepare record request to Phoenix Municipal Court. | .20 | 24.00 |
| 2/21/18 | LVB | Review and respond to email from Steve Benedetto regarding depositions he wishes to take and to schedule good faith settlement talks | .20 | 42.00 |

*3*

Berke Law Firm PLLC

███████  ██████                                                    March 20, 2018
City of Phoenix adv. JeAnna Anderson

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/21/18 | LVB | Review and approve Notice of Subpoena for Subpoenas directed to Plaintiff's prior employers | .10 | 21.00 |
| 2/21/18 | LVB | Review ██████████████████████████████ for responses to written discovery requests | .20 | 42.00 |
| 2/21/18 | JCC | Review e-mails from Plaintiff's counsel regarding discovery and scheduling depositions. | .10 | 19.00 |
| 2/21/18 | LMR | Prepare ██████████████████████████████████████ █████████. | 1.00 | 120.00 |
| 2/21/18 | LMR | Review recorded interviews of Officer Nosal and Officer Wuolette disclosed by Plaintiff. | .40 | 48.00 |
| 2/21/18 | LMR | Prepare letters to Custodians of Record for plaintiff's previous employers (1) Southwest Kidney Institute; (2) CVS Health; (3) United Healthcare of Arizona; (4) Revolution Health; and (5) PSCU Incorporated, together with Declaration of Custodian of Records for same. | .40 | 48.00 |
| 2/21/18 | LMR | Follow up telephone call to Lt. Steve Martos to confirm he received email with drop box link for documents to review. | .10 | 12.00 |
| 2/22/18 | LVB | Participate in good faith settlement discussion with Steve Benedetto per Court's Scheduling Order, and discuss scheduling of depositions as well | .30 | 63.00 |
| 2/22/18 | LVB | Review ██████████████████████████████████████ █████████████████████████████ | .10 | 21.00 |
| 2/22/18 | LVB | Review memo ██████████████ regarding ████████ ██████████████████████████████████████ | .10 | 21.00 |
| 2/22/18 | JCC | Telephone call from ██████████████ regarding ██████████████████████████ | .10 | 19.00 |
| 2/22/18 | JCC | Calls to/from ██████████████████████ to request ██████ ████████████████ for Response to Request for Production | .20 | 38.00 |
| 2/22/18 | LMR | Continued preparation of Defendant City of Phoenix's Answers to Non-Uniform Interrogatories and Responses to Request for Production of Documents. | 3.70 | 444.00 |
| 2/22/18 | LMR | Continued preparation of Officer Armour's Answers to Non-Uniform Interrogatories. | .80 | 96.00 |
| 2/22/18 | LMR | Review █████████████████████████████████ ██████████████████ to respond to interrogatory from plaintiff. | .30 | 36.00 |
| 2/22/18 | LMR | Telephone conference with ████████████ to obtain █████ ██████████████████████████████ | .20 | 24.00 |
| 2/22/18 | LMR | Telephone conference with Sgt. Hunnicutt regarding availability for deposition. | .10 | 12.00 |
| 2/22/18 | LMR | Email to ██████████████ to obtain █████████████████ ████████████████████. | .10 | 12.00 |

Berke Law Firm PLLC

███████   ████                                                    March 20, 2018

City of Phoenix adv. JeAnna Anderson

| | | | | | |
|---|---|---|---|---|---|
| 2/23/18 | LMR | Review ████████ to identify ████████████████████ | 2.30 | 276.00 |
| 2/23/18 | LMR | Prepare Subpoenas Duces Tecum and accompanying documents for service on Plaintiff's previous employers. | .50 | 60.00 |
| 2/23/18 | LMR | Prepare ████████████████ for depositions of Officer Anthony Armour, Officer Cary Bryant and Sgt. Chadwick Hunnicutt. | 1.90 | 228.00 |
| 2/26/18 | LVB | Review and revise email to ███████████ requesting ████████████████████████████████ ████████████████████ | .10 | 21.00 |
| 2/26/18 | LVB | Review and revise email to ████████████ regarding ████ | .20 | 42.00 |
| 2/26/18 | LVB | Review email from ███████████ regarding ███████ | .10 | 21.00 |
| 2/26/18 | JCC | Draft public records request to City Prosecutor Daniel Orto to obtain file of criminal prosecution. | .30 | 57.00 |
| 2/26/18 | LMR | Prepare lengthly email to ████████ regarding █████████ ██████████ for discovery responses ████████ | .80 | 96.00 |
| 2/26/18 | LMR | Prepare email to ██████████ regarding █████████████ ████████████████. | .30 | 36.00 |
| 2/26/18 | LMR | Telephone conferences and emails to/from Lt. Steve Martos regarding documents for expert review. | .20 | 24.00 |
| 2/26/18 | LMR | Prepare CD containing documents for Lt. Martos review due to difficulties with dropbox link. | .10 | 12.00 |
| 2/26/18 | LMR | Telephone conference with ███████████ to advise ████ ████████████████████████ █████ | .10 | 12.00 |
| 2/27/18 | LVB | Review email from Laine Roberts to ████████████ | .10 | 21.00 |
| 2/27/18 | LVB | Review responses from ████████ regarding ████████ ████████ | .10 | 21.00 |
| 2/27/18 | LVB | Review Public Records Request directed to City of Phoenix Prosecutor's Office | .10 | 21.00 |
| 2/27/18 | JCC | Send e-mail to City Prosecutor Daniel Orto regarding public records request. | .20 | 38.00 |
| 2/27/18 | LMR | Telephone conference with and email to ████████ regarding ████████████ ███████ | .20 | 24.00 |

Berke Law Firm PLLC

██████ ████                                                                    March 20, 2018

City of Phoenix adv. JeAnna Anderson

| 2/27/18 | LMR | Telephone call to ████████████████████ to obtain ████████████ to respond to Plaintiff's Non-Uniform Interrogatories to City of Phoenix. | .10 | 12.00 |
|---------|-----|---|-----|-----|
| 2/27/18 | LMR | Telephone conference with Joe Beacom at Integrity Attorney Services regarding difficulties serving subpoena for CVS Health. | .10 | 12.00 |
| 2/27/18 | LMR | Telephone conference with Efrain at Integrity Attorney Services confirming service of subpoenas on Revolution Health and PSCU Incorporated. | .10 | 12.00 |
| 2/28/18 | LVB | Review email from ████████████████ ████████████████ to respond to Interrogatories and Request for Production ████████ | .10 | 21.00 |
| 2/28/18 | LVB | Review emails from Steve Benedetto regarding scheduling of officer depositions | .10 | 21.00 |
| 2/28/18 | JCC | Review e-mail from City Prosecutor Daniel Orto regarding public records request. | .10 | 19.00 |
| 2/28/18 | LMR | Supplement Defendant City of Phoenix's answers to Non-Uniform Interrogatories. | .70 | 84.00 |
| 2/28/18 | LMR | Review email from ████████████████ containing ████████ ████████████████ for answers to Non-Uniform Interrogatories. | .10 | 12.00 |
| 2/28/18 | LMR | Supplement Officer Armour's answers to Non-Uniform Interrogatories. | .70 | 84.00 |
| 2/28/18 | LMR | Follow up email to Steve Benedetto regarding Officer Armour's availability for deposition. | .10 | 12.00 |

**TOTAL FEES:**                                                          **$ 9,170.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 19.40 | 210.00 | 4,074.00 |
| Jody C. Corbett | 2.00 | 190.00 | 380.00 |
| Laine M. Roberts | 39.30 | 120.00 | 4,716.00 |
| **TOTALS** | **60.70** | | **$ 9,170.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 1/24/18 | ████████████████████████ January 24,2018 through March 08, 2018 Services | | 336.50 |

Berke Law Firm PLLC

March 20, 2018

██████  ████

City of Phoenix adv. JeAnna Anderson

| | | | |
|---|---|---|---|
| 1/25/18 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon Triwest Healthcare Alliance Corp. | | 52.50 |
| 2/05/18 | Court Reporter Fees Advanced, Bartelt Nix Court Reporters; Deposition of JeAnna Anderson | | 1,805.25 |
| 2/28/18 | Photocopies | 1663.00 | 249.45 |

**TOTAL EXPENSES**                                              **$ 2,443.70**

**TOTAL THIS INVOICE**                                     **$ 11,613.70**



For professional services rendered and costs advanced through March 31, 2018:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 3/03/18 | JCC | Review Plaintiff's deposition transcript in preparation for ██████ ████████ drafting motion for summary judgment. | 4.30 | 817.00 |
| 3/05/18 | LMR | Telephone conference with ████████ regarding ████████ ████████████ | .10 | 12.00 |
| 3/05/18 | LMR | Telephone conference with ████████ to obtain ████████████ to respond to non-uniform interrogatory to the City. | .10 | 12.00 |
| 3/05/18 | LMR | Telephone conference with ████████████ to obtain ████████████ in answering interrogatory. | .10 | 12.00 |
| 3/05/18 | LMR | Telephone call to ████████████ to obtain ████████ to respond to interrogatory to City of Phoenix. | .10 | 12.00 |
| 3/05/18 | LMR | Continued preparation of City of Phoenix's and Officer Armour's responses to written discovery requests. | 3.30 | 396.00 |
| 3/06/18 | LVB | Review ████████████ | .20 | 42.00 |
| 3/06/18 | LVB | Review memo ████████████ | .10 | 21.00 |
| 3/06/18 | LVB | Review ████████████ | .20 | 42.00 |
| 3/06/18 | LVB | Review ████████████ | .30 | 63.00 |
| 3/06/18 | LMR | Continued preparation of Defendant City of Phoenix's responses to discovery. | 1.80 | 216.00 |
| 3/06/18 | LMR | Prepare ████████████. | 2.60 | 312.00 |
| 3/06/18 | LMR | Review ████████████ | 2.10 | 252.00 |

Berke Law Firm PLLC

██████  ██████                                                          May 10, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/07/18 | LVB | Prepare for telephone conference with City's expert, Lieutenant Steve Martos, to discuss his report | .40 | 84.00 |
| 3/07/18 | LVB | Telephone conference with Lieutenant Steve Martos to discuss preparation of his report | .20 | 42.00 |
| 3/07/18 | LVB | Review and respond to email from Steve Benedetto regarding the scheduling of depositions and advising of additional fact witness deposition we intend to take | .10 | 21.00 |
| 3/07/18 | LVB | Review memo regarding ██████████ ████████████ | .20 | 42.00 |
| 3/07/18 | LVB | Draft memo regarding ████████████ | .10 | 21.00 |
| 3/07/18 | LVB | Review correspondence from Steve Benedetto regarding various discovery issues and review enclosed subpoenas | .20 | 42.00 |
| 3/07/18 | JCC | Review letter from Plainitff's counsel and subpoenas to AZPOST and PLEA. | .30 | 57.00 |
| 3/07/18 | LMR | Review JeAnna Anderson's deposition testimony to identify ██████████ | 3.40 | 408.00 |
| 3/07/18 | LMR | Prepare Notices of Deposition and accompanying Subpoenas to Lisa Foster, Marin Letellier and Brent Russell. | .30 | 36.00 |
| 3/07/18 | LMR | Supplement ██████████. | .20 | 24.00 |
| 3/08/18 | LVB | Review and revise ██████████ and email | 3.50 | 735.00 |
| 3/08/18 | LVB | Review email from ████████ regarding ████ | .10 | 21.00 |
| 3/08/18 | LVB | Review memo ██████████ | .10 | 21.00 |
| 3/08/18 | JCC | Draft ██████████ letter ████████ | 3.50 | 665.00 |
| 3/08/18 | JCC | Calls to ████ regarding documents ████████ | .20 | 38.00 |
| 3/08/18 | LMR | Prepare ██████████ for Lori Berke's review ████ | .90 | 108.00 |
| 3/08/18 | LMR | Prepare Fourth Supplemental Disclosure Statement for disclosure of Lt. Steve Martos' report. | .30 | 36.00 |
| 3/08/18 | LMR | Emails to ████████ attaching ████ | .10 | 12.00 |
| 3/08/18 | LMR | Edit ██████████ | .40 | 48.00 |
| 3/08/18 | LMR | Telephone conference with Amanda at the Phoenix Municipal Court regarding status of records requested. | .10 | 12.00 |
| 3/08/18 | LMR | Email to ████████ to confirm ██████████. | .10 | 12.00 |

Berke Law Firm PLLC

████ ███                                                                    May 10, 2018

City of Phoenix adv. JeAnna Anderson

| | | | | | |
|---|---|---|---|---|---|
| 3/08/18 | LMR | Review and redact Officer Armour's personnel files being produced. | | 1.50 | 180.00 |
| 3/09/18 | LVB | Review ████████████████████████████ | | .20 | 42.00 |
| 3/09/18 | JCC | Calls to/from City of Phoenix Prosecutor's office regarding status of public record's request for file. | | .10 | 19.00 |
| 3/09/18 | JCC | Calls to/from ████ regarding documents responsive ████████ | | .20 | 38.00 |
| 3/09/18 | JCC | Begin drafting Statement of Facts in Support of Motion for Summary Judgment. | | 2.10 | 399.00 |
| 3/09/18 | LMR | Review ████████████████████████████ ███████████. | | .60 | 72.00 |
| 3/09/18 | LMR | Finalize expert disclosure and bates-stamp report to be disclosed therewith. | | .30 | 36.00 |
| 3/09/18 | LMR | Review final expert report of Lt. Steve Martos ██████████ ████████████ | | .20 | 24.00 |
| 3/09/18 | LMR | Review records received from Phoenix Municipal Court. | | .20 | 24.00 |
| 3/09/18 | LMR | Review ████████████████████ ██████████. | | .10 | 12.00 |
| 3/09/18 | LMR | Review plaintiff's interview conducted by Detective Mose█ ██████ ███ ██████████. | | .60 | 72.00 |
| 3/09/18 | LMR | Prepare ████████████████████ ████████████ ██████████. | | 1.00 | 120.00 |
| 3/09/18 | LMR | Telephone conference with Don Linder at Phoenix Municipal Court who advised that are no recorded proceedings in the municipal court case. | | .10 | 12.00 |
| 3/13/18 | LVB | Select documents ██████████████████ | | .20 | 42.00 |
| 3/13/18 | LVB | Review and approve ██████████████████ ██████████ | | .10 | 21.00 |
| 3/13/18 | LMR | Telephone conference with ██████████ regarding ███████ | | .10 | 12.00 |
| 3/13/18 | LMR | Telephone conference with Rudy from Steve Benedetto's office regarding expert disclosure. | | .10 | 12.00 |
| 3/14/18 | JCC | Call from Heidi at the City of Phoenix Attorney's Office regarding public records request to City Prosecutor's Office. | | .20 | 38.00 |
| 3/14/18 | JCC | E-mail from City of Phoenix regarding public records request to City Prosecutor. | | .10 | 19.00 |
| 3/14/18 | LMR | Telephone conference with ██████████ regarding ████████████████████. | | .10 | 12.00 |
| 3/14/18 | LMR | Prepare letter to ██████████ enclosing ████████ ████████ | | .10 | 12.00 |

*4*

Berke Law Firm PLLC

██████ ████                                                          May 10, 2018

City of Phoenix adv. JeAnna Anderson

| 3/14/18 | LMR | Prepare ████████████████████████████████████████ | .20 | 24.00 |
|---|---|---|---|---|
| 3/14/18 | LMR | Supplement Subpoena for Depositions for Brent Russell, Lisa Foster and Marian Letellier. | .20 | 24.00 |
| 3/16/18 | LMR | Review case file received from the City of Phoenix Prosecutor's Office for Municipal Court criminal case for Jeanna Anderson. | 1.40 | 168.00 |
| 3/18/18 | LVB | Review records produced by United Healthcare of Arizona pursuant to Subpoena | .40 | 84.00 |
| 3/19/18 | LMR | Supplement ██████████████████████. | .70 | 84.00 |
| 3/19/18 | LMR | Telephone conference with representative from Data Technologies regarding invoice received for plaintiff's medical records from Dignity Health. | .10 | 12.00 |
| 3/19/18 | LMR | Finalize Notices of Deposition for Lisa Foster, Marian Letellier and Brent Russell. | .20 | 24.00 |
| 3/19/18 | LMR | Calculate witness and mileage fees for Lisa Foster, Brent Russell and Marian Letellier. | .40 | 48.00 |
| 3/20/18 | LVB | Review Subpoenas to be served on witnesses Brent Russell, Marian Letellier and Lisa Foster | .10 | 21.00 |
| 3/20/18 | LVB | Review ████████████████████████████████████ | 1.00 | 210.00 |
| 3/20/18 | LVB | Prepare for ██████████████ meeting ████████████████ ████████████████████████████████████████ | 1.60 | 336.00 |
| 3/20/18 | LVB | ██████████████ meeting ████████████████████ | 1.80 | 378.00 |
| 3/20/18 | JCC | Draft letter to Plaintiff's counsel regarding records he promised to produce during Plaintiff's deposition. | .80 | 152.00 |
| 3/20/18 | LMR | Prepare letters to witness Lisa Foster and Marian Letellier regarding depositions and records for review prior thereto. | .40 | 48.00 |
| 3/20/18 | LMR | Efile Notices of Deposition for Lisa Foster, Marian Letellier and Brent Russell. | .20 | 24.00 |
| 3/20/18 | LMR | Organize Subpoenas for Deposition and accompanying documents for service on Lisa Foster, Marian Letellier and Brent Russell. | .40 | 48.00 |
| 3/20/18 | LMR | Email to ████████████████████████████████ regarding ████████████████████████████. | .10 | 12.00 |
| 3/20/18 | LMR | Prepare Fifth Supplemental Disclosure Statement. | 1.40 | 168.00 |
| 3/21/18 | LVB | Review and revise 5th Supplemental Disclosure Statement | .20 | 42.00 |
| 3/21/18 | LMR | Prepare ██████████████ for depositions ████████████ | 2.00 | 240.00 |
| 3/21/18 | LMR | Telephone call to Heidi Gilbert in the City Attorney's Office to find out if it is possible to obtain better copies of illegible pages in City Prosecutor's file that we received. | .10 | 12.00 |
| 3/21/18 | LMR | Telephone conference with representative at PSCU Incorporated to obtain contact person regarding questions on records received in response to Subpoena Duces Tecum. | .10 | 12.00 |

Berke Law Firm PLLC

████████  ████                                                         May 10, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/21/18 | LMR | Supplement and finalize Fifth Supplemental Disclosure Statement. | .20 | 24.00 |
| 3/21/18 | LMR | Follow up email to ████████ regarding ████████ ████████ | .10 | 12.00 |
| 3/21/18 | LMR | Bates-stamp records to be disclosed with Fifth Supplemental Disclosure Statement and prepare and label CD's containing same. | .30 | 36.00 |
| 3/22/18 | LVB | Telephone call from witness Lisa Foster to discuss authorization by Plaintiff for release of medical information | .10 | 21.00 |
| 3/22/18 | LVB | Review and revise letter to Steve Benedetto regarding outstanding discovery issues | .10 | 21.00 |
| 3/22/18 | JCC | Call to ████ regarding documents ████████ | .20 | 38.00 |
| 3/22/18 | JCC | E-mail letter to Plaintiff's counsel regarding obtaining documents promised during Plaintiff's deposition. | .10 | 19.00 |
| 3/22/18 | LMR | Telephone conference with ████████ regarding ████████. | .10 | 12.00 |
| 3/22/18 | LMR | Telephone conference with Rudy at The People's Law Firm regarding new possible date for Lisa Foster deposition. | .10 | 12.00 |
| 3/22/18 | LMR | Telephone conference with Lisa Foster to identify new date for deposition due to her unavailability on April 6, 2018. | .10 | 12.00 |
| 3/22/18 | LMR | Telephone conference with Amy at Southwest Kidney Institute regarding status of response to Subpoena Duces Tecum for plaintiff's personnel records. | .60 | 72.00 |
| 3/22/18 | LMR | Telephone conference with Emily Charpentier at UnitedHealth Group regarding lack of records in file regarding termination of Jeanna Anderson. | .10 | 12.00 |
| 3/22/18 | LMR | Supplement response to City of Phoenix's response to plaintiff's Request for Production of Documents. | .10 | 12.00 |
| 3/22/18 | LMR | Prepare First Amended Notice of Deposition of Lisa Foster. | .10 | 12.00 |
| 3/22/18 | LMR | Efile First Amended Notice of Deposition of Lisa Foster. | .10 | 12.00 |
| 3/22/18 | LMR | Telephone conference with Rudy at The People's Law Firm regarding brief extension to respond to discovery. | .10 | 12.00 |
| 3/22/18 | LMR | Prepare letter to Lisa Foster enclosing First Amended Notice of Deposition. | .10 | 12.00 |
| 3/22/18 | LMR | Email to Lisa Foster attaching medical authorization signed by Jeanna Anderson directed to Phoenix Interfaith Counseling. | .10 | 12.00 |
| 3/26/18 | LVB | Review and revise City's Response to Request for Production of Documents, including review of voluminous documents to be produced therewith | 3.50 | 735.00 |
| 3/26/18 | LVB | Review memo ████████ ████████ | .10 | 21.00 |
| 3/26/18 | LMR | Telephone call to ████████ to follow up on records ████████ ████ | .10 | 12.00 |

*6*

<div align="right">Berke Law Firm PLLC</div>

████████  ██████                                              May 10, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 3/26/18 | LMR | Internet research ████████████████████████████. | .20 | 24.00 |
| 3/26/18 | LMR | Review records received from Southwest Kidney Institute. | .10 | 12.00 |
| 3/26/18 | LMR | Telephone conference and email from/to ██████████ ██████████ regarding ██████████████████ | .20 | 24.00 |
| 3/26/18 | LMR | Email to ████████ regarding ██████████████ ██████ | .10 | 12.00 |
| 3/26/18 | LMR | Review and respond to email from ████████████ regarding ██████████. | .10 | 12.00 |
| 3/27/18 | LVB | Prepare for deposition ████████████████ | 2.50 | 525.00 |
| 3/27/18 | LVB | Review ███████████████████████████ for Response to Request for Production of Documents | .80 | 168.00 |
| 3/27/18 | LVB | Review email from ████████ regarding ██████ | .10 | 21.00 |
| 3/27/18 | LMR | Revise City of Phoenix's Responses to Request for Production of Documents and Answers to Non-Uniform Interrogatories and Defendant Armour's Responses to Request for Production and Answers to Non-Uniform Interrogatories. | 3.10 | 372.00 |
| 3/27/18 | LMR | Redact personal identifying information from PSB files. | 2.30 | 276.00 |
| 3/27/18 | LMR | Telephone conference with Marian Letellier regarding deposition and privacy concerns regarding plaintiff's medical records. | .20 | 24.00 |
| 3/28/18 | LVB | Meeting with ████████ to prepare | 1.70 | 357.00 |
| 3/28/18 | LVB | Review final drafts of responses to written discovery requests | .40 | 84.00 |
| 3/28/18 | LVB | Review Affidavits of Service reflecting service of deposition subpoenas on Lisa Foster, Brent Russell and Marian Letellier | .10 | 21.00 |
| 3/28/18 | LVB | ██████ meeting with ████████ | 4.00 | 840.00 |
| 3/28/18 | JCC | Review e-mail from Plaintiff's counsel regarding documents promised in Plaintiff's deposition and depositions of officers that did not respond to the scene. | .10 | 19.00 |
| 3/28/18 | LMR | Continued redaction of records to be produced in response to Plaintiff's Request for Production of Documents. | 1.30 | 156.00 |
| 3/28/18 | LMR | Telephone conference with Lori at Data Technologies advising that they were cancelling their invoice for Plaintiff's medical records. | .10 | 12.00 |
| 3/28/18 | LMR | Finalize City of Phoenix's and Anthony Armour's responses to written discovery requests. | 1.20 | 144.00 |
| 3/28/18 | LMR | Prepare and label CD's containing records being produced in response to Plaintiff's Request for Production of Documents to City of Phoenix. | .30 | 36.00 |
| 3/28/18 | LMR | Prepare Notice of Service for responses to written discovery requests. | .10 | 12.00 |

<div align="center">7</div>

Berke Law Firm PLLC

██████  ██████                                                          May 10, 2018

City of Phoenix adv. JeAnna Anderson

| 3/28/18 | LMR | Review ████████████████████████████████████ | .30 | 36.00 |
|---|---|---|---|---|
| 3/28/18 | LMR | Redact additional Supervisor Notes for Anthony Armour. | .20 | 24.00 |
| 3/29/18 | LVB | Telephone call from witness Brent Russell requesting to move the date and time of his deposition | .20 | 42.00 |
| 3/29/18 | JCC | Send e-mails to and review e-mail from Plaintiff's counsel regarding changing the time of witness Brent Russel's deposition. | .20 | 38.00 |
| 3/29/18 | JCC | Call to witness Brent Russel regarding changing the time of his deposition. | .10 | 19.00 |
| 3/29/18 | LMR | Efile Notice of Service of Discovery. | .10 | 12.00 |
| 3/29/18 | LMR | Prepare First Amended Notice of Deposition of Brent Russell. | .10 | 12.00 |
| 3/29/18 | LMR | Email First Amended Notice of Deposition to Brent Russell. | .10 | 12.00 |
| 3/29/18 | LMR | Efile First Amended Notice of Deposition of Brent Russell. | .10 | 12.00 |
| 3/30/18 | LVB | Emails to and from Steve Benedetto regarding deposition scheduling | .20 | 42.00 |
| 3/30/18 | LVB | Review and respond to emails from Steve Benedetto regarding logistics for next week's depositions | .20 | 42.00 |
| 3/30/18 | LVB | Review email from Laine Roberts to Sergeant Hunnicutt regarding his deposition | .10 | 21.00 |
| 3/30/18 | JCC | Review e-mails from Plaintiff's counsel regarding depositions. | .10 | 19.00 |
| 3/30/18 | LMR | Telephone conference with and email to Sgt. Chad Hunnicutt regarding new time for deposition. | .10 | 12.00 |

**TOTAL FEES:**                                                      **$ 12,708.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Lori V. Berke | 25.40 | 210.00 | 5,334.00 |
| Jody C. Corbett | 12.60 | 190.00 | 2,394.00 |
| Laine M. Roberts | 41.50 | 120.00 | 4,980.00 |
| **TOTALS** | **79.50** | | **$ 12,708.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|---|---|---|---|
| 1/04/18 | Medical Record Copy Fees Advanced, Ciox Health(cc3000); Records from St. Joseph Hospital Medical Center for Jeanna Anderson | | 563.08 |
| 2/27/18 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon United Healthcare of Arizona, Inc | | 42.50 |

Berke Law Firm PLLC

Invoice #:    6350                                                May 10, 2018
City of Phoenix adv. JeAnna Anderson

| | | | |
|---|---|---:|---:|
| 2/27/18 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon Southwest Kidney Institute, PLC | | 42.50 |
| 2/27/18 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon Revolution Health Medical Center, P.C. | | 57.50 |
| 2/27/18 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon PSCU Incorporated | | 57.50 |
| 2/27/18 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon CVS Health- Attempt | | 42.50 |
| 2/27/18 | Delivery Service Fees Advanced, Integrity Attorney Services, Inc; To Lt. Steve Martos | | 25.25 |
| 3/14/18 | Delivery Service Fees Advanced, Integrity Attorney Services, Inc; To ▮▮▮▮▮▮▮▮▮▮ | | 25.25 |
| 3/16/18 | Delivery Service Fees Advanced, Integrity Attorney Services, Inc; From City of Phoenix Prosecutor's Office | | 23.00 |
| 3/19/18 | Witness Fees, Brent Russell | | 50.93 |
| 3/19/18 | Witness Fees, Marian J. Letellier | | 41.32 |
| 3/19/18 | Witness Fees, Lisa M. Foster | | 68.75 |
| 3/20/18 | ▮▮▮▮▮▮▮▮▮▮ March 20, 2018 through March 23, 2018 Services | | 424.45 |
| 3/28/18 | Delivery Service Fees Advanced, Integrity Attorney Services, Inc; To People's Law Firm | | 25.25 |
| 3/31/18 | Photocopies | 2053.00 | 307.95 |

**TOTAL EXPENSES**                                            **$ 1,797.73**


**TOTAL THIS INVOICE**                                      **$ 14,505.73**



For professional services rendered and costs advanced through April 30, 2018:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 4/02/18 | LVB | Prepare for deposition of Lisa Foster | 2.90 | 609.00 |
| 4/02/18 | LVB | Attend/defend deposition of Officer Cary Bryant | 1.80 | 378.00 |
| 4/02/18 | LVB | Take deposition of witness Lisa Foster | 2.00 | 420.00 |
| 4/02/18 | LVB | Review email from Steve Benedetto regarding depositions he wishes to take and regarding items we requested from Plaintiff | .10 | 21.00 |
| 4/02/18 | JCC | Review and respond to e-mails from Plaintiff's counsel regarding stipulating that Officers Nosal and Wuollette did not respond to the scene of Plaintiff's arrest. | .20 | 38.00 |
| 4/02/18 | LMR | Review additional documents received from Officer Armour's division file ███████████████████████████████ | .50 | 60.00 |
| 4/02/18 | LMR | Pull ████████████████████████████████ for upcoming ████████████████████ depositions. | 1.10 | 132.00 |
| 4/02/18 | LMR | Prepare Supplemental Response to Request for Production No. 3. | .20 | 24.00 |
| 4/02/18 | LMR | Review and bates-stamp additional supervisor notes for Anthony Armour for production. | .20 | 24.00 |
| 4/02/18 | LMR | Email to Michele Slaughter at PSCU Incorporated to request Declaration of Custodian of Records for additional records received. | .10 | 12.00 |
| 4/03/18 | LVB | Review additional documents to be produced with supplemental Response to Request for Production of Documents | .60 | 126.00 |
| 4/03/18 | LVB | Review and revise Sixth Supplemental Disclosure Statement | .20 | 42.00 |
| 4/03/18 | LVB | Prepare for deposition of Brent Russell | 1.00 | 210.00 |
| 4/03/18 | LVB | Take deposition of Brent Russell | 1.50 | 315.00 |

2

Berke Law Firm PLLC

█████  █████                                                                May 29, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 4/03/18 | LMR | Prepare Sixth Supplemental Disclosure Statement. | .30 | 36.00 |
| 4/03/18 | LMR | Bates-stamp documents to be disclosed with Sixth Supplemental Disclosure Statement. | .20 | 24.00 |
| 4/03/18 | LMR | Add additional redaction to personnel records being produced with Supplemental Response to Plaintiff's Request for Production #3. | .30 | 36.00 |
| 4/03/18 | LMR | Email Supplemental Response to Request for Production of Documents No. 3 to Stephen Benedetto. | .10 | 12.00 |
| 4/04/18 | LVB | Attend deposition of Officer Anthony Armour | 6.10 | 1,281.00 |
| 4/04/18 | LVB | Review Sixth Supplemental Disclosure Statement | .10 | 21.00 |
| 4/04/18 | LVB | Review █████ | .40 | 84.00 |
| 4/04/18 | LVB | Review and revise City's Second Set of Non-Uniform Interrogatories | .10 | 21.00 |
| 4/04/18 | JCC | Research issue ████████████████████████ | 1.60 | 304.00 |
| 4/04/18 | JCC | Draft Interrogatory to Plaintiff regarding the interviews Plaintiff's counsel conducted of witness Brent Russel. | .80 | 152.00 |
| 4/04/18 | LMR | Supplement 6th Supplemental Disclosure Statement to include Officer Armour's personnel records. | .20 | 24.00 |
| 4/04/18 | LMR | Supplement ████████████. | .10 | 12.00 |
| 4/05/18 | LVB | Telephone call to Steve Benedetto to discuss settlement demand | .20 | 42.00 |
| 4/05/18 | LVB | Review and respond to email from Steve Benedetto regarding mediation | .10 | 21.00 |
| 4/05/18 | LVB | Telephone call to █████████ to discuss ███████████ ████ | .10 | 21.00 |
| 4/05/18 | LVB | Attend/defend deposition of Sergeant Hunnicutt | 1.80 | 378.00 |
| 4/05/18 | LVB | Review, revise and supplement ████████████ ████ | 2.50 | 525.00 |
| 4/05/18 | LMR | Upload ████████████. | .10 | 12.00 |
| 4/05/18 | LMR | Email ██████ to █████████. | .10 | 12.00 |
| 4/05/18 | LMR | Review and finalize ████████████. | .20 | 24.00 |
| 4/05/18 | LMR | Pull information ████████████ for deposition █████ ███. | .40 | 48.00 |
| 4/05/18 | LMR | Supplement ████████████. | .20 | 24.00 |
| 4/06/18 | LVB | Prepare for deposition of Marian Letellier, NP | 1.30 | 273.00 |
| 4/06/18 | LVB | Telephone call to █████████ regarding ████████████ ████ | .10 | 21.00 |
| 4/06/18 | LVB | Take deposition of Marian Lettellier, NP | 1.20 | 252.00 |
| 4/06/18 | LMR | Efile Notice of Service of Discovery. | .10 | 12.00 |
| 4/06/18 | LMR | Supplement Notice of Service for recent disclosure statements. | .10 | 12.00 |
| 4/09/18 | LMR | Follow up telephone call to Lt. Martos regarding his availability for deposition. | .10 | 12.00 |
| 4/09/18 | LMR | Review and respond to email from Lt. Martos regarding deposition availability. | .10 | 12.00 |

Berke Law Firm PLLC

████████  ██████                                                    May 29, 2018
City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 4/09/18 | LMR | Prepare notebook for deposition ██████████████. | .60 | 72.00 |
| 4/10/18 | LVB | Review memo ███████████ regarding ██████████ | .10 | 21.00 |
| 4/10/18 | JCC | Begin drafting Motion for Summary Judgment, ████████ ████████ | .90 | 171.00 |
| 4/11/18 | LVB | Review Notice of Service of Plaintiff's Subpoena to Produce Documents for subpoena served on PLEA | .10 | 21.00 |
| 4/11/18 | LVB | Review Notice of Service of Plaintiff's Subpoena to Produce Documents for subpoena served on AZ-POST | .10 | 21.00 |
| 4/11/18 | LVB | Review documents ███████████████████ ████ | .60 | 126.00 |
| 4/11/18 | JCC | Call to and review and respond to e-mail from ████████ regarding ████████████ | .30 | 57.00 |
| 4/11/18 | JCC | Review documents ██████████████ ████ | .80 | 152.00 |
| 4/11/18 | LMR | Emails to/from Lt. Steve Martos regarding schedule of deposition ███████████ | .10 | 12.00 |
| 4/11/18 | LMR | Email to Stephen Benedetto regarding Lt. Martos' availability for deposition. | .10 | 12.00 |
| 4/12/18 | LVB | Prepare for ████████████ | 1.80 | 378.00 |
| 4/12/18 | JCC | Research federal case law regarding █████████████ ████████ | 1.40 | 266.00 |
| 4/12/18 | LMR | Calculate ████████████. | .20 | 24.00 |
| 4/13/18 | LVB | Review Plaintiff's 1st Supplemental Disclosure Statement | .30 | 63.00 |
| 4/13/18 | LVB | Review Notice of Service of Discovery filed by Plaintiff | .10 | 21.00 |
| 4/16/18 | LVB | Review Plaintiff's supplemental disclosure statement | .50 | 105.00 |
| 4/16/18 | LMR | Review plaintiff's supplemental disclosure of 04-13-18 and documents produced with same. | .20 | 24.00 |
| 4/17/18 | LVB | Review and revise letter to be sent to witness Lisa Foster regarding deposition transcript review | .10 | 21.00 |
| 4/17/18 | LMR | Follow up regarding review of deposition transcript by Lisa Foster. | .10 | 12.00 |
| 4/20/18 | LVB | Draft letter to opposing counsel Steve Benedetto rejecting Plaintiff's settlement demand and advising that City will not be countering | .30 | 63.00 |
| 4/20/18 | LVB | Review and approve draft letter to Lisa Foster and Marian Letellier enclosing deposition transcripts for their review | .10 | 21.00 |
| 4/20/18 | LVB | Review and respond to email from ████████ regarding ████████████ | .10 | 21.00 |
| 4/20/18 | LVB | Telephone call to ████████ to discuss ████████ | .20 | 42.00 |
| 4/20/18 | LVB | Review emails exchanged ████████████ ████████ regarding ████████ | .10 | 21.00 |

*4*

Berke Law Firm PLLC

██████ ████                                                                      May 29, 2018
City of Phoenix adv. JeAnna Anderson

| 4/20/18 | LVB | Review and respond to email from ████████████ regarding | .10 | 21.00 |
| 4/20/18 | LMR | Telephone conference with ████████████ regarding ████████ ████████████ | .10 | 12.00 |
| 4/20/18 | LMR | Email to Sgt. Hunnicutt regarding the review of his deposition transcript. | .10 | 12.00 |
| 4/20/18 | LMR | Prepare letter to Steve Benedetto rejecting client's settlement offer. | .10 | 12.00 |
| 4/23/18 | LVB | Email to Steve Benedetto inquiring into whether he is planning to depose Lieutenant Martos on May 2, 2018 | .10 | 21.00 |
| 4/24/18 | LVB | Review Notice of Deposition of Steve Martos | .10 | 21.00 |
| 4/24/18 | JCC | Review Notice of Deposition of Lt. Steve Martos. | .10 | 19.00 |
| 4/24/18 | LMR | Email to Lisa Foster regarding review of deposition transcript. | .20 | 24.00 |
| 4/24/18 | LMR | Prepare letter to Marian Letellier regarding review of deposition transcript. | .20 | 24.00 |
| 4/24/18 | LMR | Prepare letter to Griffin & Associates enclosing signature page and correction sheet for the deposition of Sgt. Chad Hunnicutt. | .10 | 12.00 |
| 4/24/18 | LMR | Review correction made to transcript by Sgt. Hunnicutt. | .10 | 12.00 |
| 4/24/18 | LMR | Email to Lt. Steve Martos confirming deposition. | .10 | 12.00 |
| 4/25/18 | LMR | Review email from Lt. Martos regarding deposition. | .10 | 12.00 |
| 4/27/18 | LVB | Review Affidavit of Non-Signature for Plaintiff's deposition | .10 | 21.00 |

**TOTAL FEES:**                                                                     **$ 8,101.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 29.00 | 210.00 | 6,090.00 |
| Jody C. Corbett | 6.10 | 190.00 | 1,159.00 |
| Laine M. Roberts | 7.10 | 120.00 | 852.00 |
| **TOTALS** | **42.20** | | **$ 8,101.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 4/02/18 | Court Reporter Fees Advanced, Bartelt Nix Court Reporters; Deposition of Lisa M. Foster | | 594.75 |
| 4/02/18 | Court Reporter Fees Advanced, Griffin and Associates, LLC; Depsoition of Cary Bryant | | 126.40 |
| 4/03/18 | Court Reporter Fees Advanced, Bartelt Nix Court Reporters; Deposition of Brent Russell | | 397.50 |

Berke Law Firm PLLC

May 29, 2018

City of Phoenix adv. JeAnna Anderson

| | | | |
|---|---|---|---|
| 4/04/18 | Court Reporter Fees Advanced, Griffin and Associates, LLC; Deposition of Anthony Armour | | 482.57 |
| 4/05/18 | Court Reporter Fees Advanced, Griffin and Associates, LLC; Deposition of Chad Hunnicutt | | 128.25 |
| 4/06/18 | Court Reporter Fees Advanced, Bartelt Nix Court Reporters; Deposition of Marian J. Letellier, NP | | 401.00 |
| 4/30/18 | Photocopies | 1439.00 | 215.85 |

**TOTAL EXPENSES**      **$ 2,346.32**

**TOTAL THIS INVOICE**      **$ 10,447.32**

Berke Law Firm PLLC

May 29, 2018

City of Phoenix adv. JeAnna Anderson





For professional services rendered and costs advanced through May 31, 2018:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 4/20/18 | LMR | Emails to/from ███████ regarding ███████ ███████ | .10 | 12.00 |
| 5/01/18 | LVB | Review and respond to email from Steve Benedetto canceling Lieutenant Martos' deposition | .10 | 21.00 |
| 5/01/18 | JCC | Begin drafting Partial Motion for Summary Judgment. | 2.10 | 399.00 |
| 5/02/18 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding filing stipulation to extend dispositive motion deadline. | .10 | 19.00 |
| 5/02/18 | JCC | Draft Stipulated Motion and Proposed Order to extend deadline to file dispositive motions. | .90 | 171.00 |
| 5/03/18 | LVB | Review Stipulated Motion to Extend Deadline for Filing Dispositive Motions | .10 | 21.00 |
| 5/03/18 | JCC | Finalize and file Stipulated Motion and Proposed Order to extend deadline to file dispositive motions. | .30 | 57.00 |
| 5/03/18 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding approval of Stipulation and Proposed Order to extend dispositive motion deadline. | .10 | 19.00 |
| 5/03/18 | JCC | Review Court's Order extending deadline to file dispositive motions. | .10 | 19.00 |
| 5/04/18 | LMR | Revise ███████ to clarify ██ | .10 | 12.00 |
| 5/04/18 | LMR | Email to ███████ regarding ███████. | .10 | 12.00 |
| 5/07/18 | LVB | Review Plaintiff's Answers to Second Set of Interrogatories | .20 | 42.00 |
| 5/07/18 | JCC | Continue drafting Statement of Facts in Support of Partial Motion for Summary Judgment. | 1.80 | 342.00 |

2

Berke Law Firm PLLC

███████   █████                                                              July 3, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/07/18 | JCC | Research federal case law regarding qualified immunity for removing suspect from car and malicious prosecution. | 2.30 | 437.00 |
| 5/08/18 | JCC | Review transcripts of depositions of Officer Armour and Sergeant Hunnicutt for use in Motion for Summary Judgment. | 3.20 | 608.00 |
| 5/09/18 | JCC | Review deposition transcripts of Marian Letellier, Lisa Foster, Brent Russell, and Officer Cary Bryant for use in Motion for Summary Judgment. | 3.60 | 684.00 |
| 5/10/18 | JCC | Research federal case law regarding no evidence in the record of damages. | 1.20 | 228.00 |
| 5/10/18 | LMR | Finalize letter to Griffin & Associates enclosing signature page and errata sheet for Sgt. Hunnicutt's deposition transcript. | .10 | 12.00 |
| 5/10/18 | LMR | Follow up telephone call to ███████████████ regarding status ████████████████ | .10 | 12.00 |
| 5/10/18 | LMR | Review Plaintiff's answers to Second Set of Interrogatories. | .10 | 12.00 |
| 5/11/18 | LVB | Review Plaintiff's Answers to Second Set of Interrogatories | .10 | 21.00 |
| 5/11/18 | JCC | Continue drafting Partial Motion for Summary Judgment: section regarding factual background and standard for review. | 3.30 | 627.00 |
| 5/14/18 | LVB | Review emails exchanged between Jody Corbett and Steve Benedetto regarding outstanding discovery matters | .20 | 42.00 |
| 5/14/18 | JCC | Continue drafting Partial Motion for Summary Judgment: sections regarding federal claims. | 3.90 | 741.00 |
| 5/14/18 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding documents Plaintiff promised to produce during her deposition. | .30 | 57.00 |
| 5/15/18 | JCC | Continue drafting Partial Motion for Summary Judgment: sections regarding state law claims for assault and battery and negligence. | 3.70 | 703.00 |
| 5/15/18 | JCC | Continue drafting Statement of Facts in support of Motion for Summary Judgment. | 1.90 | 361.00 |
| 5/16/18 | LVB | Review journal portions received from Steve Benedetto | .20 | 42.00 |
| 5/16/18 | JCC | Review e-mail and documents from Plaintiff's counsel regarding Plaintiff's notes and journals. | .30 | 57.00 |
| 5/16/18 | JCC | Continue drafting Partial Motion for Summary Judgment: sections regarding state law claims for malicious prosecution and abuse of process. | 2.90 | 551.00 |
| 5/16/18 | JCC | Continue drafting Statement of Facts in support of Motion for Summary Judgment. | 1.20 | 228.00 |
| 5/16/18 | LMR | Email to Rowena at Griffin & Associates regarding errata sheet for Sgt. Chad Hunnicutt's deposition. | .10 | 12.00 |
| 5/17/18 | LVB | Review Plaintiff's Second Supplemental Disclosure Statement | .20 | 42.00 |
| 5/17/18 | JCC | Continue drafting Partial Motion for Summary Judgment: sections regarding intentional infliction of emotional distress and damages. | 2.70 | 513.00 |
| 5/17/18 | JCC | Continue drafting Statement of Facts in support of Motion for Summary Judgment. | 2.10 | 399.00 |

*3*

Berke Law Firm PLLC

███████  ██████                                                          July 3, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 5/18/18 | JCC | Continue drafting Partial Motion for Summary Judgment: factual background and qualified immunity. | 3.30 | 627.00 |
| 5/19/18 | JCC | Continue drafting Partial Motion for Summary Judgment | 2.70 | 513.00 |
| 5/19/18 | JCC | Research additional federal case law regarding qualified immunity. | 1.70 | 323.00 |
| 5/20/18 | JCC | Finish drafting Partial Motion for Summary Judgment. | 3.80 | 722.00 |
| 5/21/18 | JCC | Continue drafting Statement of Facts in Support of Motion for Summary Judgment. | 1.90 | 361.00 |
| 5/22/18 | LVB | Review and revise Motion for Summary Judgment | 4.30 | 903.00 |
| 5/22/18 | LVB | Review Declaration of Steve Martos to be used in support of Motion for Summary Judgment | .10 | 21.00 |
| 5/22/18 | JCC | Draft Declaration of Lieutenant Steve Martos. | .40 | 76.00 |
| 5/22/18 | JCC | Draft Motion to Exceed Page Limit for Partial Motion for Summary Judgment and Proposed Order. | .80 | 152.00 |
| 5/22/18 | JCC | Calls to/from ████████ regarding ████████████ | .10 | 19.00 |
| 5/22/18 | JCC | Add facts and argument to Partial Motion for Summary Judgment. | 2.40 | 456.00 |
| 5/23/18 | LVB | Review and revise Motion to Exceed Page Limitation for Partial Motion for Summary Judgment and review proposed Order regarding same | .10 | 21.00 |
| 5/23/18 | JCC | Call to and e-mail to Lieutenant Martos regarding signing his Declaration. | .20 | 38.00 |
| 5/23/18 | JCC | Continue drafting Statement of Facts in Support of Partial Motion for Summary Judgment. | 3.30 | 627.00 |
| 5/23/18 | JCC | Draft Declaration of Anthony Armour in support of Partial Motion for Summary Judgment. | 2.80 | 532.00 |
| 5/24/18 | LVB | Review and revise second draft of Partial Motion for Summary Judgment | 3.50 | 735.00 |
| 5/24/18 | LVB | Make final revisions to Motion for Summary Judgment | .30 | 63.00 |
| 5/24/18 | JCC | Continue drafting Statement of Facts in Support of Partial Motion for Summary Judgment. | 3.60 | 684.00 |
| 5/24/18 | JCC | Review e-mails from and call to Lt. Steve Martos regarding his Declaration. | .20 | 38.00 |
| 5/24/18 | JCC | Call to and review e-mail from ████████ regarding ██████ ████████. | .10 | 19.00 |
| 5/25/18 | LVB | Review and revise Declaration of Anthony Armour to be submitted in support of summary judgment motion | .30 | 63.00 |
| 5/25/18 | LVB | Review Statement of Facts in Support of Motion for Summary Judgment | .40 | 84.00 |
| 5/25/18 | JCC | Finish drafting Statement of Facts, prepare exhibits to Statement of Facts, finalize and file Motion to Exceed Page Limit, Proposed Lodged Partial Motion for Summary Judgment, and Statement of Facts in Support of Partial Motion for Summary Judgment. | 6.20 | 1,178.00 |

Berke Law Firm PLLC

███████ ████                                                                July 3, 2018

City of Phoenix adv. JeAnna Anderson

| 5/25/18 | JCC | Send e-mails to and review e-mails from ████████ regarding ██████████ for Partial Motion for Summary Judgment. | .20 | 38.00 |
| 5/25/18 | LMR | Redact personal information from exhibits being filed with Statement of Facts. | .50 | 60.00 |
| 5/25/18 | LMR | Pull deposition testimony cited in Statement of Facts. | 1.20 | 144.00 |
| 5/30/18 | LVB | Telephone call from ████████ inquiring ████████ ████████████████ | .20 | 42.00 |
| 5/30/18 | LVB | Review Order granting Motion to Exceed Page Limitation for Motion for Summary Judgment | .10 | 21.00 |
| 5/31/18 | JCC | Review Court's Order granting Motion to Exceed Page Limit for Partial Motion for Summary Judgment. | .10 | 19.00 |

**TOTAL FEES:**                                                             **$ 16,114.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 10.40 | 210.00 | 2,184.00 |
| Jody C. Corbett | 71.80 | 190.00 | 13,642.00 |
| Laine M. Roberts | 2.40 | 120.00 | 288.00 |
| **TOTALS** | **84.60** | | **$ 16,114.00** |

## EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 5/31/18 | Photocopies | 1151.00 | 172.65 |

**TOTAL EXPENSES**                                                          **$ 172.65**

**TOTAL THIS INVOICE**                                                      **$ 16,286.65**

5

Berke Law Firm PLLC

████████  ████                                            July 3, 2018
City of Phoenix adv. JeAnna Anderson





For professional services rendered and costs advanced through June 30, 2018:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 6/07/18 | LVB | Review correspondence from Bartelt-Nix and enclosed signature page for witness Marian Letellier | .10 | 21.00 |

**TOTAL FEES:** **$ 21.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .10 | 210.00 | 21.00 |
| **TOTALS** | **.10** | | **$ 21.00** |

**TOTAL THIS INVOICE** **$ 21.00**



For professional services rendered and costs advanced through July 31, 2018:



*1*

**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 7/02/18 | LVB | Review and respond to email from Steve Benedetto requesting extension of time to respond to Motion for Partial Summary Judgment | .10 | 21.00 |
| 7/02/18 | LVB | Review Stipulated Motion for Extension of Time to File Response to Partial Motion for Summary Judgment | .10 | 21.00 |
| 7/02/18 | JCC | Review Plaintiff's Motion for Extension of Time to File Response to Defendants' Partial Motion for Summary Judgment. | .10 | 19.00 |
| 7/03/18 | JCC | Review Court's Order granting Plaintiff's Motion for Extension of Time to File Response to Defendants' Partial Motion for Summary Judgment. | .10 | 19.00 |
| 7/17/18 | LVB | Review and respond to email from Steve Benedetto requesting second extension of time to respond to Partial Motion for Summary Judgment | .10 | 21.00 |
| 7/17/18 | LVB | Review Stipulation regarding extension of time to respond to Partial Motion for Summary Judgment | .10 | 21.00 |
| 7/17/18 | LVB | Review Order Granting Stipulation for Extension of Time to File Response Re: Motion for Partial Summary Judgment | .10 | 21.00 |
| 7/17/18 | JCC | Begin drafting ███████████████. | 1.40 | 266.00 |
| 7/17/18 | JCC | Review Plaintiff's Motion for Extension of Time to File Response to Motion for Summary Judgment. | .10 | 19.00 |
| 7/17/18 | JCC | Review Order granting Plaintiff's Motion for Extension to file Response to Motion for Summary Judgment. | .10 | 19.00 |
| 7/18/18 | LVB | Telephone call from ██████████ to discuss ██████████ ██████████ | .10 | 21.00 |
| 7/19/18 | LVB | Review email from Steve Benedetto advising that he is willing to | .20 | 42.00 |

Berke Law Firm PLLC

██████  ██████
                                                September 4, 2018
City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
|  |  | stipulate to dismissal of malicious prosecution claim and attaching proposed Stipulation and proposed Order regarding same |  |  |
| 7/19/18 | LVB | Review memo ███████████████████████ ██████████████████████ ██████ | .10 | 21.00 |
| 7/19/18 | JCC | Review and respond to e-mails from Plaintiff's counsel regarding stipulating to dismiss two of Plaintiff's claims. | .40 | 76.00 |
| 7/20/18 | LVB | Review Plaintiff's Response to Motion for Summary Judgment | .90 | 189.00 |
| 7/20/18 | LVB | Review Plaintiff's Controverting Statement of Facts | .50 | 105.00 |
| 7/20/18 | JCC | Review Plaintiff's Response to Motion for Summary Judgment and Controverting Statement of Facts. | 1.40 | 266.00 |
| 7/23/18 | JCC | Continue drafting ████████████████████████ | 2.10 | 399.00 |
| 7/30/18 | LVB | Review Stipulated Motion and proposed Order to extend deadline for filing Reply in Support of Motion for Partial Summary Judgment | .10 | 21.00 |
| 7/30/18 | LVB | Review email from Steve Benedetto regarding Plaintiff's need to file Notice of Errata regarding Controverting Statement of Facts | .10 | 21.00 |
| 7/30/18 | JCC | Send e-mails to and review e-mails from Plaintiff's counsel regarding extension to file Reply in Support of Partial Motion for Summary Judgment. | .30 | 57.00 |
| 7/30/18 | JCC | Draft and file Stipulated Motion and Proposed Order to Extend Deadline for Defendants to File Reply in Support of Motion for Summary Judgment. | .70 | 133.00 |
| 7/30/18 | JCC | Review Court's Order granting extension of time for Defendants to file Reply in Support of Partial Motion for Summary Judgment. | .10 | 19.00 |

**TOTAL FEES:**                                    **$ 1,817.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 2.50 | 210.00 | 525.00 |
| Jody C. Corbett | 6.80 | 190.00 | 1,292.00 |
| **TOTALS** | **9.30** |  | **$ 1,817.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 7/31/18 | Photocopies | 115.00 | 17.25 |

Berke Law Firm PLLC

September 4, 2018

City of Phoenix adv. JeAnna Anderson

**TOTAL EXPENSES** $ 17.25

**TOTAL THIS INVOICE** $ 1,834.25

*4*



For professional services rendered and costs advanced through September 30, 2018:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 8/01/18 | JCC | Finish drafting ███████████████ | 1.50 | 285.00 |
| 8/02/18 | LVB | Review and revise ██████████ | .30 | 63.00 |
| 8/02/18 | JCC | Finalize ███████/e-mail ██████████████████ ██████ | .40 | 76.00 |
| 8/06/18 | JCC | Send e-mail to Plaintiff's counsel regarding missing exhibit in summary judgment briefing. | .10 | 19.00 |
| 8/06/18 | JCC | Begin drafting Reply in Support of Motion for Summary Judgment: sections regarding state law claims. | 1.70 | 323.00 |
| 8/07/18 | LVB | Review Notice of Errata filed by Plaintiff regarding Controverting Statement of Facts | .10 | 21.00 |
| 8/07/18 | JCC | Review e-mail from Plaintiff's counsel regarding missing exhibit in summary judgment briefing. | .10 | 19.00 |
| 8/07/18 | JCC | Review Plaintiff's Notice of Errata attaching missing exhibit to Statement of Facts. | .10 | 19.00 |
| 8/10/18 | LVB | Telephone call from ███████████ to discuss ████████████ ███████████████████████ | .20 | 42.00 |
| 8/13/18 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding extension to file Reply in Support of Partial Motion for Summary Judgment. | .20 | 38.00 |
| 8/13/18 | JCC | Begin drafting Response to Plaintiff's Supplemental Statement of Facts. | 2.90 | 551.00 |
| 8/14/18 | LVB | Review Stipulated Motion to Extend Deadline to File Reply in Support of Motion for Summary Judgment | .10 | 21.00 |
| 8/14/18 | JCC | Draft Stipulated Motion and Proposed Order for extension of time for Defendants to file Reply in Support of Partial Motion for | .80 | 152.00 |

Berke Law Firm PLLC

November 13, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| | | Summary Judgment. | | |
| 8/14/18 | JCC | Continue drafting Reply in Support of Motion for Summary Judgment: sections regarding federal claims. | 3.10 | 589.00 |
| 8/15/18 | JCC | Send e-mails to and review e-mail from Plaintiff's counsel regarding Stipulated Motion and Proposed Order for extension of time for Defendants to file Reply in Support of Partial Motion for Summary Judgment. | .10 | 19.00 |
| 8/15/18 | JCC | Finalize and file Stipulated Motion and Proposed Order for extension of time for Defendants to file Reply in Support of Partial Motion for Summary Judgment. | .30 | 57.00 |
| 8/15/18 | JCC | Review Court's Order granting extension of time for Defendants to file Reply in Support of Partial Motion for Summary Judgment. | .10 | 19.00 |
| 8/16/18 | JCC | Continue drafting Response to Plaintiff's Supplemental Statement of Facts. | 2.10 | 399.00 |
| 8/17/18 | JCC | Continue drafting Response to Plaintiff's Supplemental Statement of Facts. | 2.70 | 513.00 |
| 8/23/18 | JCC | Review recent Arizona Supreme Court case regarding claims for excessive force for use in Reply in support of Partial Motion for Summary Judgment. | .40 | 76.00 |
| 8/26/18 | JCC | Review e-mail from ███████ regarding ███████. | .10 | 19.00 |
| 8/27/18 | JCC | Research case law cited by Plaintiff in Response to Partial Motion for Summary Judgment and cases regarding dismissal with prejudice. | 1.10 | 209.00 |
| 8/28/18 | JCC | Continue drafting Reply in Support of Partial Motion for Summary Judgment: sections regarding state law claims. | 3.20 | 608.00 |
| 8/29/18 | JCC | Finish drafting Response to Plaintiff's Separate Statement of Facts. | 4.80 | 912.00 |
| 8/29/18 | JCC | Continue drafting Reply in Support of Partial Motion for Summary Judgment: sections regarding Plaintiff's failure to controvert facts (2.1) and malicious prosecution (1.2). | 3.30 | 627.00 |
| 8/30/18 | JCC | Finish drafting Reply in Support of Partial Motion for Summary Judgment: sections regarding Section 1983 claims. | 4.90 | 931.00 |
| 8/31/18 | LVB | Review Stipulated Motion to extend deadline for filing Reply in Support of Partial Motion for Summary Judgment | .10 | 21.00 |
| 8/31/18 | LVB | Review Motion to Exceed Page Limitation and proposed Order regarding same | .10 | 21.00 |
| 8/31/18 | LVB | Review and revise Response to Plaintiff's Separate Statement of Facts | 1.00 | 210.00 |
| 8/31/18 | JCC | Send e-mails to and review e-mails from Plaintiff's counsel regarding one-day extension to file Reply in Support of Partial Motion for Summary Judgment. | .20 | 38.00 |
| 8/31/18 | JCC | Draft Motion to Exceed Page Limit for Reply in Support of Motion for Partial Summary Judgment and Proposed Order. | .40 | 76.00 |
| 8/31/18 | JCC | Draft and file Motion to Extend Time to File Reply in Support of | .60 | 114.00 |

Berke Law Firm PLLC



November 13, 2018

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| | | Motion for Partial Summary Judgment. | | |
| 9/03/18 | LVB | Review and revise Reply in Support of Partial Motion for Summary Judgment | 2.60 | 546.00 |
| 9/04/18 | LVB | Review and revise second draft of Response to Plaintiff's Separate Statement of Facts and Reply in Support of Partial Motion for Summary Judgment | .50 | 105.00 |
| 9/04/18 | JCC | Finalize and File Motion to Exceed Page Limit, Lodged Proposed Reply in Support of Partial Motion for Summary Judgment, and Response to Plaintiff's Separate Statement of Facts. | 3.30 | 627.00 |
| 9/05/18 | LVB | Review Order granting Motion to Exceed Page Limitation | .10 | 21.00 |

**TOTAL FEES:** **$ 8,386.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 5.10 | 210.00 | 1,071.00 |
| Jody C. Corbett | 38.50 | 190.00 | 7,315.00 |
| **TOTALS** | **43.60** | | **$ 8,386.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 9/30/18 | Photocopies | 90.00 | 13.50 |

**TOTAL EXPENSES** **$ 13.50**

**TOTAL THIS INVOICE** **$ 8,399.50**

Berke Law Firm PLLC

██████  ████

November 13, 2018

City of Phoenix adv. JeAnna Anderson





For professional services rendered and costs advanced through December 31, 2018:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 12/18/18 | LVB | Review ▉ | .10 | 21.00 |
| 12/18/18 | JCC | Draft and ▉ /e-mail ▉ ▉ | .40 | 76.00 |

**TOTAL FEES:**                                     **$ 97.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .10 | 210.00 | 21.00 |
| Jody C. Corbett | .40 | 190.00 | 76.00 |
| **TOTALS** | **.50** | | **$ 97.00** |

**TOTAL THIS INVOICE**                              **$ 97.00**



For professional services rendered and costs advanced through January 31, 2019:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 1/23/19 | LVB | Review and analyze Order granting in part and denying in part Motion for Partial Summary Judgment | .50 | 105.00 |
| 1/23/19 | JCC | Review Court's Order granting in part and denying in part the City's and Officer Armour's Partial Motion for Summary Judgment. | .40 | 76.00 |
| 1/23/19 | JCC | Draft ███████████████. | 2.30 | 437.00 |
| 1/24/19 | LVB | Review and revise ████████████████████ | .20 | 42.00 |
| 1/24/19 | LVB | Review and respond to emails from ████████ regarding ███████████████████ | .10 | 21.00 |
| 1/24/19 | JCC | Finalize, ████████ e-mail ██████████████████ ██████ | .30 | 57.00 |
| 1/24/19 | JCC | Review e-mail from ██████████ regarding ████████ ███████ | .10 | 19.00 |
| 1/24/19 | JCC | Draft ████████ to ████████. | .30 | 57.00 |
| 1/25/19 | LVB | Review ████████ to ████████ | .10 | 21.00 |
| 1/28/19 | LVB | Review email from Steve Benedetto regarding setting up Settlement Conference per Order of the Court | .10 | 21.00 |
| 1/28/19 | JCC | Review and respond to e-mails from Plaintiff's counsel regarding telephone conference to set settlement conference | .20 | 38.00 |
| 1/28/19 | JCC | Send e-mail to ████████ regarding ████████ | .10 | 19.00 |
| 1/29/19 | JCC | Review and respond to e-mail from and calls to/from ████████ regarding ████████████. | .30 | 57.00 |
| 1/29/19 | JCC | Call to ████████ regarding ████████████ | .10 | 19.00 |
| 1/29/19 | JCC | Review e-mail from Plaintiff's counsel regarding call to set up scheduling conference. | .10 | 19.00 |

Berke Law Firm PLLC


City of Phoenix adv. JeAnna Anderson

April 11, 2019

**TOTAL FEES:**                                                                      **$ 1,008.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Lori V. Berke | 1.00 | 210.00 | 210.00 |
| Jody C. Corbett | 4.20 | 190.00 | 798.00 |
| **TOTALS** | **5.20** | | **$ 1,008.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|----:|-------:|
| 1/31/19 | Photocopies | 52.00 | 7.80 |

**TOTAL EXPENSES**                                                               **$ 7.80**

**TOTAL THIS INVOICE**                                                        **$ 1,015.80**



For professional services rendered and costs advanced through February 28, 2019:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 2/03/19 | JCC | E-mail to ███████ regarding ████████████ | .10 | 19.00 |
| 2/04/19 | JCC | Calls to/from Plaintiff's counsel and call to Magistrate Judge Fine's judicial assistant regarding setting conference call to schedule settlement conference. | .20 | 38.00 |
| 2/05/19 | LVB | Participate in telephone call with Steve Benedetto and Court to set date for Settlement Conference | .30 | 63.00 |
| 2/05/19 | LVB | Review Notice and Order for Settlement Conference | .20 | 42.00 |
| 2/05/19 | JCC | Conference call with Plaintiff's counsel and Magistrate Judge Fine's office to schedule settlement conference. | .20 | 38.00 |
| 2/05/19 | JCC | Review Court's Order regarding Scheduling Conference. | .10 | 19.00 |
| 2/05/19 | JCC | Review e-mail from ████████ regarding ██████████ | .10 | 19.00 |
| 2/07/19 | LVB | Review email from Jody Corbett ███████████ regarding ████████████ | .10 | 21.00 |
| 2/07/19 | JCC | Send e-mail to ████████ regarding ██████████. | .20 | 38.00 |
| 2/08/19 | LVB | Review email from Jody Corbett to ██████████ regarding ███████ | .10 | 21.00 |
| 2/08/19 | JCC | Review e-mail from ████████ regarding ████████ | .10 | 19.00 |
| 2/08/19 | JCC | Send e-mail to ████████ regarding ██████████ | .10 | 19.00 |
| 2/08/19 | JCC | Review e-mail from ████████ regarding ██████████ | .10 | 19.00 |
| 2/12/19 | JCC | E-mail from ████████ regarding ██████████. | .10 | 19.00 |

Berke Law Firm PLLC

██████  ████                                                                                                April 17, 2019

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 2/12/19 | JCC | Call to ████████ regarding ████████████████ | .10 | 19.00 |
| 2/13/19 | JCC | Call to ██████ regarding ████████████████ ████████. | .10 | 19.00 |
| 2/13/19 | JCC | Begin preparing ████████████████. | 1.20 | 228.00 |
| 2/13/19 | LMR | Prepare outline of Settlement Conference Memorandum. | .70 | 84.00 |
| 2/14/19 | JCC | Finish preparing ████████████████. | .90 | 171.00 |
| 2/14/19 | JCC | Attend Claims Committee meeting ████████████████. | .80 | 152.00 |
| 2/14/19 | JCC | Call from ████████ regarding ████████████. | .20 | 38.00 |
| 2/19/19 | JCC | Call to and send exchange e-mails with ████████ regarding ████████████████. | .20 | 38.00 |
| 2/20/19 | JCC | Review and respond to e-mail from ████████ and call from ████ regarding ████████. | .30 | 57.00 |
| 2/21/19 | LMR | Prepare Motion to be Excused from Requirement to Attend Settlement Conference together with proposed form of Order. | .80 | 96.00 |
| 2/28/19 | LVB | Review motion to excuse party with full and complete settlement authority from attending settlement conference and proposed order regarding same | .10 | 21.00 |
| 2/28/19 | JCC | Revise Motion and Proposed Order to be Excused from Requirement that Representative of Client with "Full and Complete" Settlement Authority Attend Settlement Conference. | .40 | 76.00 |

**TOTAL FEES:**                                                                                              **$ 1,393.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .80 | 210.00 | 168.00 |
| Jody C. Corbett | 5.50 | 190.00 | 1,045.00 |
| Laine M. Roberts | 1.50 | 120.00 | 180.00 |
| **TOTALS** | **7.80** | | **$ 1,393.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 2/28/19 | Photocopies | 145.00 | 21.75 |

Berke Law Firm PLLC

April 17, 2019

City of Phoenix adv. JeAnna Anderson

**TOTAL EXPENSES**                                    **$ 21.75**

**TOTAL THIS INVOICE**                          **$ 1,414.75**

Berke Law Firm PLLC

██████ ████                                                    April 17, 2019

City of Phoenix adv. JeAnna Anderson





For professional services rendered and costs advanced through March 31, 2019:





**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 3/01/19 | JCC | Calls to/from Judge Fine's assistant regarding rescheduling the telephonic hearing on March 11, 2019. | .20 | 38.00 |
| 3/01/19 | JCC | Calls to/from Plaintiff's counsel regarding rescheduling March 11, 2019 telephonic conference with Magistrate Judge Fine. | .10 | 19.00 |
| 3/01/19 | JCC | Review Minute Entry from Court regarding rescheduling telephonic conference with Magistrate Judge Fine. | .10 | 19.00 |
| 3/01/19 | JCC | Finalize and file Motion and Proposed Order to be Excused from Requirement that Representative of Client with "Full and Complete" Settlement Authority Attend Settlement Conference. | .30 | 57.00 |
| 3/05/19 | LVB | Review email from ▮▮▮▮ advising ▮▮▮▮ | .10 | 21.00 |
| 3/05/19 | JCC | Review and respond to e-mails from ▮▮▮▮ regarding ▮▮▮▮ | .40 | 76.00 |
| 3/06/19 | LVB | Review and respond to email from Judge Fine's Chambers requesting to move the time of the telephonic conference to discuss upcoming settlement conference | .10 | 21.00 |
| 3/11/19 | LVB | Participate in telephonic conference with Judge Fine, who will be conducting the Settlement Conference | .40 | 84.00 |
| 3/11/19 | LVB | Email to ▮▮▮▮ advising ▮▮▮▮ | .20 | 42.00 |
| 3/11/19 | LVB | Email ▮▮ to ▮▮▮▮ on ▮▮▮▮ | .30 | 63.00 |
| 3/11/19 | JCC | Call to Steve Benedetto regarding conference with Magistrate | .10 | 19.00 |

Berke Law Firm PLLC

████ ████                                                                    June 5, 2019
City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| | | Judge Fine to discuss Settlement Conference. | | |
| 3/12/19 | LVB | Review and respond to email from ████ regarding ████ | .10 | 21.00 |
| 3/12/19 | LVB | Review Minute Entry from conference to discuss upcoming Settlement Conference and granting Motion to be excused from having with me at Settlement Conference representative with full and complete settlement authority | .10 | 21.00 |
| 3/12/19 | JCC | Review Court's Order granting Motion to Excuse City from Requirement that Person with Full and Final Settlement Authority Attend Settlement Conference. | .10 | 19.00 |
| 3/12/19 | LMR | Continued preparation of Settlement Conference Memo. | .30 | 36.00 |
| 3/15/19 | JCC | Begin revising and adding information to Settlement Conference Memorandum. | .80 | 152.00 |
| 3/15/19 | LMR | Complete initial draft of Settlement Conference Memo for attorney review and input. | 1.50 | 180.00 |
| 3/20/19 | JCC | Revise and add facts to Settlement Conference Memorandum. | 2.20 | 418.00 |
| 3/20/19 | JCC | Calls from/to and send e-mail to ████ regarding ████ ████ | .20 | 38.00 |
| 3/22/19 | LMR | Review Court's Order regarding Settlement Conference procedures. | .10 | 12.00 |
| 3/25/19 | LVB | Review and revise Settlement Conference Memorandum | .50 | 105.00 |
| 3/25/19 | JCC | Review revisions to Settlement Conference Memorandum. | .20 | 38.00 |
| 3/25/19 | LMR | Revise/Supplement Settlement Conference Memo. | .70 | 84.00 |
| 3/26/19 | LVB | Make additional revisions to Settlement Conference Memorandum | .20 | 42.00 |
| 3/26/19 | LMR | Finalize Defendants' Settlement Conference Memorandum. | .60 | 72.00 |
| 3/26/19 | LMR | Email Settlement Conference Memorandum to Judge Fine's division and Steve Benedetto. | .10 | 12.00 |
| 3/27/19 | LVB | Review New Times article regarding Salazar case referenced in Plaintiff's Settlement Conference Memorandum | .30 | 63.00 |
| 3/27/19 | JCC | Review Plaintiff's Settlement Conference Memorandum. | .40 | 76.00 |
| 3/27/19 | JCC | Research internet for article referenced by Plaintiff's counsel in Plaintiff's Settlement Conference Memorandum. | .30 | 57.00 |
| 3/27/19 | JCC | Draft Memorandum to file regarding presentation to Claims Committee on February 14, 2019. | 1.80 | 342.00 |
| 3/28/19 | LVB | Review and revise Settlement Agreement and Release to be brought to Settlement Conference per Order of Settlement Conference Judge | .40 | 84.00 |
| 3/28/19 | LVB | Review Plaintiff's Settlement Conference Memorandum | .40 | 84.00 |
| 3/28/19 | LVB | Review email from ████ advising ████ | .10 | 21.00 |
| 3/28/19 | LMR | Prepare draft Settlement Agreement and Release in anticipation of Settlement Conference. | .50 | 60.00 |

*3*

Berke Law Firm PLLC

June 5, 2019

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 3/28/19 | LMR | Review and respond to email from ██████████ regarding ██████ | .10 | 12.00 |
| 3/29/19 | JCC | Review Court's Minute Entry regarding location of Settlement Conference. | .10 | 19.00 |

**TOTAL FEES:** **$ 2,527.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 3.20 | 210.00 | 672.00 |
| Jody C. Corbett | 7.30 | 190.00 | 1,387.00 |
| Laine M. Roberts | 3.90 | 120.00 | 468.00 |
| **TOTALS** | **14.40** | | **$ 2,527.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 3/31/19 | Photocopies | 70.00 | 10.50 |

**TOTAL EXPENSES** **$ 10.50**

**TOTAL THIS INVOICE** **$ 2,537.50**

*4*



For professional services rendered and costs advanced through April 30, 2019:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 3/01/19 | LVB | Review and revise Motion to Be Excused from Requirement regarding Settlement Conference and proposed Order regarding same | .20 | 42.00 |
| 4/01/19 | LVB | Review Minute Order reassigning case to Magistrate Judge Fine | .10 | 21.00 |
| 4/01/19 | LVB | Telephone call to Steve Benedetto regarding case reassignment | .10 | 21.00 |
| 4/01/19 | LVB | Telephone call to Judge Fine's chambers to discuss case reassignment | .10 | 21.00 |
| 4/01/19 | LVB | Telephone call to Steve Benedetto advising that if case does not settle, it will be reassigned to another Magistrate Judge | .10 | 21.00 |
| 4/01/19 | LVB | Review Minute Order reassigning case to Magistrate Judge Camille Bibles | .10 | 21.00 |
| 4/01/19 | JCC | Review Minute Entries from Court reassigning case to different Magistrate Judges. | .20 | 38.00 |
| 4/02/19 | LVB | Review and respond to email from ▮▮▮▮ regarding ▮▮▮▮ ▮▮▮▮ | .10 | 21.00 |
| 4/02/19 | LVB | Prepare for Settlement Conference | .50 | 105.00 |
| 4/02/19 | LVB | Attend Settlement Conference, including ▮▮▮▮ ▮▮▮▮ | 6.30 | 1,323.00 |
| 4/03/19 | LVB | Review Minute Entry reflecting that settlement was not reached at yesterday's mediation | .10 | 21.00 |
| 4/03/19 | JCC | Review Court's Minute Entry regarding Settlement Conference. | .10 | 19.00 |
| 4/04/19 | LVB | Review ▮▮▮▮ | .30 | 63.00 |
| 4/09/19 | LVB | Draft ▮▮▮▮ | 1.10 | 231.00 |
| 4/09/19 | LVB | Prepare ▮▮▮▮ to ▮▮▮▮ r | .20 | 42.00 |
| 4/09/19 | JCC | Review ▮▮▮▮ . | .30 | 57.00 |

Berke Law Firm PLLC

██████  ████

June 7, 2019

*City of Phoenix adv. JeAnna Anderson*

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 4/10/19 | JCC | Send e-mail to Plaintiff's counsel Steve Benedetto regarding filing request for Court to set Final Pretrial Conference. | .10 | 19.00 |
| 4/11/19 | LVB | Review Notice of Readiness for Final Pretrial Conference filed by Plaintiff | .10 | 21.00 |
| 4/11/19 | JCC | Review e-mail from Plaintiff's counsel regarding filing request for Court to set Final Pretrial Conference. | .10 | 19.00 |
| 4/11/19 | JCC | Review Plaintiff's Notice of Readiness for Pretrial Conference. | .10 | 19.00 |
| 4/19/19 | LVB | Review memo ████████████████████ ████████████████████████ | .10 | 21.00 |
| 4/19/19 | LMR | Review █████████ to determine ██████████ ████████████████ | .50 | 60.00 |
| 4/20/19 | LVB | Review Notice of Readiness for Final Pretrial Conference filed by Plaintiff | .10 | 21.00 |

**TOTAL FEES:**                              **$ 2,247.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 9.60 | 210.00 | 2,016.00 |
| Jody C. Corbett | .90 | 190.00 | 171.00 |
| Laine M. Roberts | .50 | 120.00 | 60.00 |
| **TOTALS** | **11.00** | | **$ 2,247.00** |

**TOTAL THIS INVOICE**                       **$ 2,247.00**

Berke Law Firm PLLC

██████████  ██████

June 7, 2019

City of Phoenix adv. JeAnna Anderson





For professional services rendered and costs advanced through May 31, 2019:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 5/28/19 | LVB | Review email from ▮▮▮▮▮ advising ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | .10 | 21.00 |

**TOTAL FEES:** **$ 21.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .10 | 210.00 | 21.00 |
| **TOTALS** | **.10** | | **$ 21.00** |

**TOTAL THIS INVOICE** **$ 21.00**

Berke Law Firm PLLC

██████████    ██████                                                    June 20, 2019

City of Phoenix adv. JeAnna Anderson





For professional services rendered and costs advanced through June 30, 2019:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 6/02/19 | LVB | Review email from ▮▮▮▮▮ advising ▮▮▮▮▮ | .10 | 21.00 |
| 6/03/19 | LVB | Review memo ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | .10 | 21.00 |
| 6/03/19 | LMR | Review ▮▮▮▮ to determine ▮▮▮ ▮▮▮▮▮ | .20 | 24.00 |
| 6/24/19 | LVB | Review email from Judge Tuchi's Deputy Clerk setting forth requirements for upcoming Trial Setting Conference | .10 | 21.00 |
| 6/24/19 | JCC | Review and respond to e-mail from Judge Tuchi's assistant regarding trial setting conference. | .20 | 38.00 |
| 6/26/19 | LVB | Prepare for Trial Setting Conference | .50 | 105.00 |
| 6/26/19 | LVB | Attend Trial Setting Conference | .50 | 105.00 |
| 6/26/19 | LVB | Emails to and from ▮▮▮▮ regarding ▮▮▮▮ | .20 | 42.00 |
| 6/26/19 | LVB | Review and respond to emails from Steve Benedetto regarding logistics for tomorrow's Trial Setting Conference | .20 | 42.00 |
| 6/26/19 | LMR | Organize set of materials for use at telephonic status conference. | .20 | 24.00 |
| 6/26/19 | LMR | Email to Steve Benedetto regarding call in for the status conference. | .10 | 12.00 |
| 6/27/19 | LVB | Review Notice of Appearance filed by Steve Benedetto's Associate | .10 | 21.00 |
| 6/27/19 | LVB | Participate in Trial Setting Conference | .50 | 105.00 |
| 6/27/19 | LVB | Review Minute Entry from Trial Setting Conference | .10 | 21.00 |
| 6/27/19 | LVB | Review email from Steve Benedetto requesting to re-open discovery | .10 | 21.00 |
| 6/27/19 | JCC | Review Minute Entry from Court regarding Trial Setting | .10 | 19.00 |

Berke Law Firm PLLC

July 29, 2019

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
|      |      | Conference.                      |       |        |

**TOTAL FEES:**   **$ 642.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 2.50 | 210.00 | 525.00 |
| Jody C. Corbett | .30 | 190.00 | 57.00 |
| Laine M. Roberts | .50 | 120.00 | 60.00 |
| **TOTALS** | **3.30** | | **$ 642.00** |

**TOTAL THIS INVOICE**   **$ 642.00**



For professional services rendered and costs advanced through July 31, 2019:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 7/01/19 | LVB | Review Order setting trial | .10 | 22.00 |
| 7/01/19 | JCC | Review Court's Order setting trial and other deadlines. | .20 | 40.00 |

**TOTAL FEES:**                                            **$ 62.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .10 | 220.00 | 22.00 |
| Jody C. Corbett | .20 | 200.00 | 40.00 |
| **TOTALS** | **.30** | | **$ 62.00** |

**TOTAL THIS INVOICE**                                     **$ 62.00**



For professional services rendered and costs advanced through August 31, 2019:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 8/26/19 | LVB | Review ███████████████ | 2.70 | 594.00 |
| 8/26/19 | LVB | Review, revise and supplement ███████ | .90 | 198.00 |
| 8/26/19 | JCC | Draft ████████ to ███████████. | 1.30 | 260.00 |
| 8/27/19 | JCC | Finalize █████████ and e-mail ██████████ | .30 | 60.00 |

**TOTAL FEES:**                                            **$ 1,112.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 3.60 | 220.00 | 792.00 |
| Jody C. Corbett | 1.60 | 200.00 | 320.00 |
| **TOTALS** | **5.20** | | **$ 1,112.00** |

**TOTAL THIS INVOICE**                                     **$ 1,112.00**



For professional services rendered and costs advanced through September 30, 2019:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 9/05/19 | JCC | Research ████████████████████████ | 2.60 | 520.00 |
| 9/05/19 | JCC | Review ███████████████████████ | 1.80 | 360.00 |
| 9/09/19 | JCC | Continue researching ██████████ ████████████████████████ ██ | 1.70 | 340.00 |
| 9/10/19 | LVB | Review and analyze research memo ███████████ ████████████████████████ | .20 | 44.00 |
| 9/10/19 | JCC | Continue researching ████████████ ██████████ and prepare memorandum ████████ | 1.40 | 280.00 |
| 9/11/19 | LVB | Email to Steve Benedetto advising that we will not agree to re-open discovery | .10 | 22.00 |
| 9/11/19 | JCC | Conduct additional research ████████████ ████████████████████████ ████████ and supplement memorandum ████████ | .90 | 180.00 |

**TOTAL FEES:**                                                                 $ 1,746.00

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|

*2*

Berke Law Firm PLLC

November 13, 2019

City of Phoenix adv. JeAnna Anderson

| Lori V. Berke | .30 | 220.00 | 66.00 |
| Jody C. Corbett | 8.40 | 200.00 | 1,680.00 |
| **TOTALS** | **8.70** | | **$ 1,746.00** |

**TOTAL THIS INVOICE**                                   **$ 1,746.00**

Berke Law Firm PLLC

November 13, 2019

City of Phoenix adv. JeAnna Anderson





For professional services rendered and costs advanced through October 31, 2019:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/04/19 | LVB | Supplement list of Motions of Limine to be filed | .40 | 88.00 |
| 10/04/19 | JCC | Begin preparing list of Motions of Limine to draft in advance of trial. | .40 | 80.00 |

**TOTAL FEES:**                                                          **$ 168.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .40 | 220.00 | 88.00 |
| Jody C. Corbett | .40 | 200.00 | 80.00 |
| **TOTALS** | **.80** | | **$ 168.00** |

**TOTAL THIS INVOICE**                                            **$ 168.00**



For professional services rendered and costs advanced through November 30, 2019:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 11/19/19 | JCC | Begin drafting Statement of the Case, Jury Instructions and Forms of Verdict for trial. | 3.20 | 640.00 |
| 11/26/19 | LVB | Review ███████████████████████ | .10 | 22.00 |
| 11/26/19 | JCC | Draft █████████ letter to ████████████. | 1.10 | 220.00 |

**TOTAL FEES:**        **$ 882.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .10 | 220.00 | 22.00 |
| Jody C. Corbett | 4.30 | 200.00 | 860.00 |
| **TOTALS** | **4.40** | | **$ 882.00** |

**TOTAL THIS INVOICE**        **$ 882.00**



For professional services rendered and costs advanced through December 31, 2019:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 12/18/19 | JCC | Prepare list of possible motions in limine. | .60 | 120.00 |

**TOTAL FEES:**                                                      **$ 120.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Jody C. Corbett | .60 | 200.00 | 120.00 |
| **TOTALS** | **.60** | | **$ 120.00** |

## EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 12/31/19 | Photocopies | 167.00 | 25.05 |

**TOTAL EXPENSES**                                                   **$ 25.05**

**TOTAL THIS INVOICE**                                               **$ 145.05**



For professional services rendered and costs advanced through January 31, 2020:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 1/10/20 | JCC | Begin reviewing Plaintiff's deposition transcript for possible motions in limine. | 2.20 | 440.00 |
| 1/10/20 | JCC | Review e-mail from Judge's assistant regarding pre-trial procedures. | .20 | 40.00 |

**TOTAL FEES:**                                                    **$ 480.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Jody C. Corbett | 2.40 | 200.00 | 480.00 |
| **TOTALS** | **2.40** | | **$ 480.00** |

**TOTAL THIS INVOICE**                                          **$ 480.00**



For professional services rendered and costs advanced through February 29, 2020:





**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 2/16/20 | LVB | Review transcript of deposition of Anthony Armour to identify motions in limine to be filed and prepare list of same | 1.50 | 330.00 |
| 2/16/20 | JCC | Finish reviewing Plaintiff's deposition transcript for issues to address in Motions in Limine. | 2.10 | 420.00 |
| 2/17/20 | LVB | Trial preparation meeting with Laine Roberts and Jody Corbett, ▓▓▓▓▓▓▓ | 1.50 | 330.00 |
| 2/17/20 | LVB | Review correspondence from Plaintiff's counsel regarding interview of Abigail Frost and watch video recorded interview of her | .80 | 176.00 |
| 2/17/20 | LVB | Email to ▓▓▓▓▓ confirming ▓▓▓▓ | .10 | 22.00 |
| 2/17/20 | LVB | Telephone call to ▓▓▓▓ to discuss ▓▓▓▓ | .30 | 66.00 |
| 2/17/20 | LVB | Review and respond to email from ▓▓▓▓ regarding ▓▓▓▓ | .10 | 22.00 |
| 2/17/20 | LVB | Review correspondence from Steve Benedetto requesting to go to mediation and linked video interview of Abigail Frost | .50 | 110.00 |
| 2/17/20 | LVB | Review and revise email to witnesses advising of trial date | .10 | 22.00 |
| 2/17/20 | LVB | Review ▓▓▓▓ | .40 | 88.00 |
| 2/17/20 | LVB | Review and analyze research memo prepared by Jody Corbett ▓▓▓▓ | .70 | 154.00 |
| 2/17/20 | JCC | Attend meeting with L. Berke and L. Roberts ▓▓▓▓ | 1.50 | 300.00 |

Berke Law Firm PLLC

████  ████                                                                    April 2, 2020
City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 2/17/20 | JCC | Review letter from Plaintiff's counsel and recorded interview of witness Abigail Frost. | .60 | 120.00 |
| 2/17/20 | JCC | Research ████████████████████████. | 1.30 | 260.00 |
| 2/17/20 | JCC | Send e-mails to and review e-mails from Commander Steve Martos regarding trial dates. | .30 | 60.00 |
| 2/17/20 | JCC | Send e-mail to ████████ regarding Commander Martos current contact information. | .10 | 20.00 |
| 2/17/20 | LMR | Review ████████████████ in anticipation of trial preparation meeting. | .60 | 72.00 |
| 2/17/20 | LMR | Prepare ████████ for trial preparation meeting. | .30 | 36.00 |
| 2/17/20 | LMR | Attend meeting ████████ trial preparation. | 1.50 | 180.00 |
| 2/17/20 | LMR | ████████ trial preparation ████████████ | 2.10 | 252.00 |
| 2/17/20 | LMR | Email to ████████ to request ████████████ | .10 | 12.00 |
| 2/17/20 | LMR | Draft emails to ████████████████ regarding ████████. | .20 | 24.00 |
| 2/17/20 | LMR | Research ████████████. | .20 | 24.00 |
| 2/18/20 | LVB | Review email from ████████ requesting ████████████ | .10 | 22.00 |
| 2/18/20 | JCC | Review e-mail from fact witness Sgt. Chad Hunnicutt regarding availability for trial. | .10 | 20.00 |
| 2/18/20 | LMR | Email to ████████████ requesting ████. | .20 | 24.00 |
| 2/18/20 | LMR | Prepare draft letters to witnesses Amanda Westlake and Lisa Foster regarding trial appearance. | .20 | 24.00 |
| 2/19/20 | LVB | Review memo ████████ trial preparation | .20 | 44.00 |
| 2/19/20 | LVB | Review report ████████ regarding ████████. | .10 | 22.00 |
| 2/19/20 | JCC | Review e-mail from ████████ regarding ████. | .20 | 40.00 |
| 2/20/20 | JCC | Review e-mail from Commander Steve Martos regarding scheduling his trial testimony. | .10 | 20.00 |
| 2/21/20 | LVB | Attention to email from Steve Martos regarding when he will testify at trial | .10 | 22.00 |
| 2/21/20 | LVB | Review email from ████████ advising ████████ | .10 | 22.00 |
| 2/21/20 | JCC | Review e-mail from Plaintiff's counsel regarding scheduling Officer Armour's deposition. | .10 | 20.00 |

*3*

Berke Law Firm PLLC

████  ████                                                                    April 2, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 2/21/20 | LMR | Prepare email to Officer Bryant regarding trial dates. | .10 | 12.00 |
| 2/24/20 | LVB | Review and respond to email from ████████ regarding ████████ | .10 | 22.00 |
| 2/24/20 | LVB | Review email to Officer Bryant regarding ████████ to testify at upcoming trial | .10 | 22.00 |
| 2/24/20 | JCC | Send e-mail to and review e-mail from Commander Martos regarding scheduling his trial testimony. | .10 | 20.00 |
| 2/24/20 | LMR | Email to Officer Cary Bryant regarding trial dates. | .10 | 12.00 |
| 2/25/20 | LVB | Review and respond to email from ████████ inquiring ████████ | .10 | 22.00 |
| 2/25/20 | LVB | Review email from ████████ requesting ████████ | .10 | 22.00 |
| 2/25/20 | LVB | Draft ████████ to ████████ | 2.80 | 616.00 |
| 2/25/20 | LVB | Review email from Steve Benedetto regarding mediation Plaintiff requested | .10 | 22.00 |
| 2/25/20 | LVB | Review email from ████████ regarding ████████ | .10 | 22.00 |
| 2/25/20 | LVB | Review ████████ | .20 | 44.00 |
| 2/25/20 | LVB | Review email from ████████ inquiring into ████████ | .10 | 22.00 |
| 2/25/20 | JCC | Review ████████ to determine ██ | .50 | 100.00 |
| 2/25/20 | JCC | Send e-mail to ████████ regarding ████████ | .20 | 40.00 |
| 2/25/20 | LMR | Telephone conference with Steve Benedetto regarding video file of Frost interview. | .10 | 12.00 |
| 2/25/20 | LMR | Pull documents and information requested by Lori Berke. | .20 | 24.00 |
| 2/25/20 | LMR | Finalize ████████ to ████████ with attachments. | .30 | 36.00 |
| 2/25/20 | LMR | Upload ████████. | .10 | 12.00 |
| 2/25/20 | LMR | Set up ████████ to provide ████ | .10 | 12.00 |
| 2/25/20 | LMR | Email to ████████ to request ████████ | .10 | 12.00 |
| 2/26/20 | LVB | Review email ████████ advising ████████ | .10 | 22.00 |

Berke Law Firm PLLC

April 2, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 2/26/20 | JCC | Review e-mails from ███████████ regarding ████████ | .20 | 40.00 |
| 2/27/20 | LVB | Review draft letter to witness Lisa Foster enclosing Subpoena for trial attendance | .10 | 22.00 |
| 2/27/20 | JCC | Begin drafting letter to Plaintiff's counsel regarding Motions in Limine we intend to file. | 2.90 | 580.00 |
| 2/27/20 | LMR | Review/update notes ███████████████████ | .40 | 48.00 |
| 2/28/20 | LVB | Telephone call to ████████ to discuss ████████ | .10 | 22.00 |
| 2/28/20 | LVB | Email to Steve Benedetto advising of upcoming meeting with Claims Committee | .10 | 22.00 |
| 2/28/20 | LMR | Telephone call to Sergeant Hurtado to confirm whether he received email regarding trial dates and anticipated date of testimony. | .10 | 12.00 |
| 2/29/20 | JCC | Continue drafting letter to Plaintiff's counsel regarding Motions in Limine we intend to file. | 1.90 | 380.00 |

**TOTAL FEES:**                                                     **$ 5,634.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 10.70 | 220.00 | 2,354.00 |
| Jody C. Corbett | 12.20 | 200.00 | 2,440.00 |
| Laine M. Roberts | 7.00 | 120.00 | 840.00 |
| **TOTALS** | **29.90** | | **$ 5,634.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 2/25/20 | ████████████████████████ Services rendered through February 19, 2020 | | 95.20 |
| 2/28/20 | Photocopies | 247.00 | 37.05 |

**TOTAL EXPENSES**                                                  **$ 132.25**

**TOTAL THIS INVOICE**                                              **$ 5,766.25**

Berke Law Firm PLLC

April 2, 2020

City of Phoenix adv. JeAnna Anderson

Berke Law Firm PLLC

███████  ████

April 2, 2020

City of Phoenix adv. JeAnna Anderson





For professional services rendered and costs advanced through March 31, 2020:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 3/02/20 | LVB | Review email from ██████████ regarding ██████ | .10 | 22.00 |
| 3/02/20 | LVB | Review and respond to email from ████████ regarding ████ | .10 | 22.00 |
| 3/02/20 | JCC | Finish drafting letter to Plaintiff's counsel regarding Motions in Limine we intend to file. | 1.30 | 260.00 |
| 3/03/20 | LVB | Review email from ████████████ inquiring ████████ | .10 | 22.00 |
| 3/03/20 | JCC | Send e-mail to and review e-mail from ████████ regarding ████ | .20 | 40.00 |
| 3/03/20 | JCC | Calls to/from ████████ regarding ████████████ | .20 | 40.00 |
| 3/03/20 | JCC | Review e-mails from ██████ regarding ████████ | .20 | 40.00 |
| 3/03/20 | LMR | Telephone conference with ████████ to clarify ████ | .10 | 12.00 |
| 3/05/20 | LVB | Review and revise letter to Steve Benedetto regarding motions in limine we intend to file. | .50 | 110.00 |
| 3/05/20 | JCC | Send e-mail to ████████ regarding ████████ | .20 | 40.00 |
| 3/05/20 | JCC | Finalize and e-mail letter to Steve Benedetto regarding motions in limine Defendants intend to file. | .40 | 80.00 |
| 3/06/20 | JCC | Draft Joint Proposed Case-Specific Voir DIre Questions. | .60 | 120.00 |
| 3/06/20 | JCC | Review and respond to e-mail from ████████ regarding ████████ | .20 | 40.00 |

Berke Law Firm PLLC

May 13, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 3/08/20 | LVB | Review ███████ | .10 | 22.00 |
| 3/08/20 | LVB | Review email from ████████████ advising of ███████ ██████████ | .10 | 22.00 |
| 3/09/20 | LVB | Review and analyze letter from Steve Benedetto regarding motions in limine Defendants intend to file | .40 | 88.00 |
| 3/09/20 | JCC | Review letter from Plaintiff's counsel Steve Benedetto regarding Motions in Limine. | .40 | 80.00 |
| 3/09/20 | JCC | Call to ██████████████████ regarding ██████████. | .10 | 20.00 |
| 3/09/20 | LMR | Follow up email to ████████ regarding ███████ ██████████ | .10 | 12.00 |
| 3/10/20 | LVB | Review memo ████████████ advising ████████ ████████████████████ | .10 | 22.00 |
| 3/10/20 | LVB | Email to ████████ reiterating ████████████ ████████████ | .10 | 22.00 |
| 3/10/20 | JCC | Call from ████████ regarding ████████████ ████████. | .20 | 40.00 |
| 3/10/20 | JCC | Review and respond to e-mail from ████████ regarding ████ ████████████████. | .40 | 80.00 |
| 3/10/20 | LMR | Begin drafting Civil Exhibit List, Civil Witness List and Notice to Court Reporter. | .70 | 84.00 |
| 3/10/20 | LMR | Telephone conference with ██████████ regarding █████ ████████ | .10 | 12.00 |
| 3/10/20 | LMR | Research ████████ for trial presentation. | .40 | 48.00 |
| 3/11/20 | JCC | Calls to/from Plaintiff's counsel Steve Benedetto regarding motions in limine and joint documents. | .30 | 60.00 |
| 3/11/20 | LMR | Prepare initial drafts/outlines of Motions in Limine Nos. 1 through 8. | 2.60 | 312.00 |
| 3/11/20 | LMR | Supplement Motion in Limine No. 5 regarding evidence concerning Abigail Frost. | .40 | 48.00 |
| 3/11/20 | LMR | Prepare Joint Specific Proposed Voir Dire Questions and Joint Proposed Jury Instructions. | 3.10 | 372.00 |
| 3/12/20 | LVB | Prepare for Claims Committee | 1.00 | 220.00 |
| 3/12/20 | LVB | Attend Claims Committee meeting | .80 | 176.00 |
| 3/12/20 | JCC | Review and respond to e-mails from ████████ regarding ████████ | .20 | 40.00 |
| 3/12/20 | LMR | Complete initial draft of jury instructions for attorney review and input. | 1.40 | 168.00 |
| 3/12/20 | LMR | Prepare initial draft of Joint Proposed Verdict Forms. | 1.20 | 144.00 |
| 3/13/20 | LVB | Review and analyze lengthy email from Steve Benedetto advising of intention to continue trial, requesting that all documents be sent to him electronically and requesting agreement to appear | .10 | 22.00 |

*3*

Berke Law Firm PLLC

May 13, 2020

█████ ████

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | telephonically at final pretrial conference | | |
| 3/13/20 | JCC | Continue drafting verdict forms, voir dire questions, and begin drafting jury instructions. | 3.10 | 620.00 |
| 3/13/20 | JCC | Review e-mail from Plaintiff's counsel regarding COVID-19 issues and Joint documents. | .10 | 20.00 |
| 3/13/20 | LMR | Update ████ regarding trial preparation | .50 | 60.00 |
| 3/13/20 | LMR | Begin ████████████ for trial preparation ████. | 1.80 | 216.00 |
| 3/14/20 | LVB | Make additional revisions to Joint Proposed Verdict Forms,  Joint Proposed Specific Voir Dire Questions and Joint Statement of the Case | .80 | 176.00 |
| 3/14/20 | JCC | Finish drafting Jury Instructions, revise Joint Statement of the Case, draft Special Interrogatories, and finish drafting Verdict Forms and Voir Dire Questions. | 4.90 | 980.00 |
| 3/14/20 | JCC | Review and respond to e-mail from Plaintiff's counsel with Joint Pretrial Order and Joint Statement of the Case and statement that Plaintiff will be filing Motion to Continue Trial. | .30 | 60.00 |
| 3/14/20 | JCC | Draft Motion in Limine No. 1, and begin drafting Motions in Limine Nos. 2 and 3. | 2.10 | 420.00 |
| 3/15/20 | LVB | Review and revise Joint Statement of the Case | .70 | 154.00 |
| 3/15/20 | LVB | Review draft verdict forms | .20 | 44.00 |
| 3/15/20 | LVB | Review and revise draft Special Interrogatories | .40 | 88.00 |
| 3/15/20 | LVB | Review and revise Motion in Limine No. 1 seeking to exclude evidence of Officer Armour's right to indemnification from the City | .40 | 88.00 |
| 3/15/20 | LVB | Review and revise Trial Memorandum and email to Steve Benedetto regarding Motions in Limine | .60 | 132.00 |
| 3/15/20 | LVB | Review and analyze Motion to Continue Trial filed by Plaintiff | .10 | 22.00 |
| 3/15/20 | LVB | Emails to and from ████ regarding ████████ | .20 | 44.00 |
| 3/15/20 | LVB | Review ███████████████████ ████████ for inclusion in Joint Pretrial Statement | 4.10 | 902.00 |
| 3/15/20 | LVB | Review and revise jury instructions and further revise verdict forms in connection with same | 1.00 | 220.00 |
| 3/15/20 | LVB | Review email from Jody Corbett to Steve Benedetto regarding motions in limine we intend to file regarding body worn camera and motion  in limine we intend to file regarding Plaintiff's anticipated testimony regarding her injuries | .10 | 22.00 |
| 3/15/20 | LVB | Review and revise Motion in Limine No. 2 regarding cell phone photos | .40 | 88.00 |
| 3/15/20 | LVB | Review and revise Motion in Limine No. 4 to preclude evidence regarding criminal proceedings and outcome of criminal case | .30 | 66.00 |
| 3/15/20 | LVB | Review and revise Motion in Limine No. 5 regarding Abigail Frost | .40 | 88.00 |

Berke Law Firm PLLC

██████  ████                                                    May 13, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 3/15/20 | JCC | Review Plaintiff's Motion to Continue Trial and appear for Final Pretrial Conference by phone. | .20 | 40.00 |
| 3/15/20 | JCC | Draft Trial Memorandum of Law and finish drafting Special Interrogatories and Jury Instructions. | 2.90 | 580.00 |
| 3/15/20 | JCC | Draft Motions in Limine Nos. 4-9. | 8.40 | 1,680.00 |
| 3/16/20 | LVB | Review and revise Motion in Limine No. 7 to exclude reason for Officer Armour's retirement | .40 | 88.00 |
| 3/16/20 | LVB | Make additional revisions to Motion in Limine No 4 | .30 | 66.00 |
| 3/16/20 | LVB | Review ████████████████████████████ exhibits for trial | .40 | 88.00 |
| 3/16/20 | LVB | Review and revise Motion in Limine No. 8 to exclude evidence that Officer Armour has been placed on the Brady list | .30 | 66.00 |
| 3/16/20 | LVB | Review and revise Motion in Limine No. 9 regarding body worn camera | .50 | 110.00 |
| 3/16/20 | LVB | Review and revise Trial Memorandum | .50 | 110.00 |
| 3/16/20 | LVB | Review and revise Motion in Limine No. 6 regarding Physical and Mental Injuries | .40 | 88.00 |
| 3/16/20 | LVB | Make additional revisions to Motion in Limine No. 4 regarding outcome of Plaintiff's criminal case | .20 | 44.00 |
| 3/16/20 | LVB | Review and revise Motion in Limine No. 3 regarding investigations of officer Armour | .50 | 110.00 |
| 3/16/20 | LVB | Review and revise Joint Pretrial Order | .40 | 88.00 |
| 3/16/20 | LVB | Review email from Steve Benedetto attaching draft Joint Statement of the Case and draft Joint Pretrial Statement | .10 | 22.00 |
| 3/16/20 | JCC | Finalize and file all Motions in Limine, Special Interrogatories, Verdict Forms, Voir Dire Questions, Trial Memorandum of Law and Jury Instructions. | 5.40 | 1,080.00 |
| 3/16/20 | JCC | Review ████████████████████████ to determine ██████████████ witnesses. | .80 | 160.00 |
| 3/16/20 | JCC | Review ████████████████████ to determine which exhibits for trial. | .90 | 180.00 |
| 3/16/20 | JCC | Review, revise, and file Joint Pretrial Order and draft and file Notice of Filing Joint Pretrial Order. | 2.30 | 460.00 |
| 3/16/20 | JCC | Send e-mails to and review e-mails from Plaintiff's counsel regarding filing Joint pre-trial documents. | .50 | 100.00 |
| 3/16/20 | JCC | Revise parties' proposed Statements of the Case and file. | .60 | 120.00 |
| 3/16/20 | JCC | Calls to ████████ regarding ██████████████ ████████ | .20 | 40.00 |
| 3/16/20 | LMR | Supplement draft Pretrial Order to include Defendants' witnesses and exhibits. | 1.80 | 216.00 |
| 3/16/20 | LMR | Review and compare certain exhibits listed to Plaintiff to eliminate duplicates. | .70 | 84.00 |
| 3/16/20 | LMR | Emails to/from Steve Benedetto regarding bates-numbers for | .20 | 24.00 |

Berke Law Firm PLLC

May 13, 2020

████████  ████
City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
|  |  | Plaintiff's exhibits. |  |  |
| 3/16/20 | LMR | Prepare initial draft of Response to Plaintiff's Motion to Continue Trial. | .80 | 96.00 |
| 3/17/20 | LVB | Review Order vacating Final Pretrial Conference and Trial | .10 | 22.00 |
| 3/17/20 | JCC | Review Court's Order vacating Final Pretrial Conference and trial date and setting telephonic status conference. | .10 | 20.00 |
| 3/19/20 | LMR | Begin preparation of ███████████. | .70 | 84.00 |
| 3/20/20 | LVB | Review draft email to officer witnesses advising that trial has been vacated | .10 | 22.00 |
| 3/20/20 | LVB | Review email from Jody Corbett to Commander Martos advising him of trial continuance | .10 | 22.00 |
| 3/20/20 | JCC | Call to ██████████ regarding ██████████████. | .10 | 20.00 |
| 3/20/20 | JCC | Send e-mail to and review e-mail from Commander Martos regarding trial date vacated. | .10 | 20.00 |
| 3/20/20 | LMR | Emails to Sergeant Anthony Hurtado, Sergeant Chadwick Hunnicutt and Officer Cary Bryant to advise them that trial has been vacated due to pandemic. | .20 | 24.00 |
| 3/21/20 | LVB | Review and revise ████████████ | .20 | 44.00 |
| 3/21/20 | JCC | Draft, ██████ and e-mail ██████████████ | .60 | 120.00 |
| 3/23/20 | LVB | Email to Steve Benedetto advising that the City of Phoenix is not agreeable to participating in a mediation | .10 | 22.00 |
| 3/23/20 | JCC | Review e-mail from ██████████ regarding ██████████████ | .10 | 20.00 |
| 3/24/20 | JCC | Review and respond to e-mails from ████████████ regarding ████████████████. | .20 | 40.00 |
| 3/25/20 | JCC | Review and respond to e-mails from ████████████ regarding ████████ | .20 | 40.00 |
| 3/26/20 | LVB | Review and respond to email from ████████████ regarding ████████████████████ | .10 | 22.00 |
| 3/30/20 | LVB | Meeting with ██████████████████████ | .90 | 198.00 |
| 3/30/20 | JCC | Review ██████████████████ | .10 | 20.00 |

**TOTAL FEES:** $ 13,972.00

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 18.80 | 220.00 | 4,136.00 |
| Jody C. Corbett | 39.10 | 200.00 | 7,820.00 |
| Laine M. Roberts | 16.80 | 120.00 | 2,016.00 |

Berke Law Firm PLLC

May 13, 2020

███████  ██████
City of Phoenix adv. JeAnna Anderson

**TOTALS**                         **74.70**                    **$ 13,972.00**


**EXPENSES**

| Date | Description | Qty | Amount |
|---|---|---|---|
| 3/31/20 | Photocopies | 662.00 | 99.30 |

**TOTAL EXPENSES**                                           **$ 99.30**

**TOTAL THIS INVOICE**                                     **$ 14,071.30**



For professional services rendered and costs advanced through April 30, 2020:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 3/16/20 | LMR | Finalize Motion in Limine Nos. 1, 2, 4, 5, 6, 7 and 9 filing with the Court. | 1.40 | 168.00 |
| 4/07/20 | LVB | Review new United States Supreme Court decision of Kansas v. Glover addressing reasonableness/legality of traffic stop | .40 | 88.00 |
| 4/20/20 | LVB | Review Order changing date of Telephonic Status Conference on Court's own motion | .10 | 22.00 |
| 4/20/20 | JCC | Review Court's Minute Entry resetting telephonic trial setting conference. | .10 | 20.00 |
| 4/30/20 | LVB | Review and respond to email from Judge Tuchi's Judicial Assistant regarding upcoming telephonic status conference | .20 | 44.00 |
| 4/30/20 | LVB | Telephone call to ▮▮▮▮▮ to inquire ▮▮▮▮▮ ▮ in preparation for telephonic status conference | .10 | 22.00 |
| 4/30/20 | JCC | Review e-mail from Court regarding calling in to telephonic trial setting conference. | .10 | 20.00 |

**TOTAL FEES:**                                                                    **$ 384.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .80 | 220.00 | 176.00 |
| Jody C. Corbett | .20 | 200.00 | 40.00 |
| Laine M. Roberts | 1.40 | 120.00 | 168.00 |
| **TOTALS** | **2.40** | | **$ 384.00** |

Berke Law Firm PLLC

███████  ██████                                                    May 29, 2020
City of Phoenix adv. JeAnna Anderson

**TOTAL THIS INVOICE**                                          **$ 384.00**



For professional services rendered and costs advanced through May 31, 2020:





**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 5/01/20 | LMR | Prepare ████ for upcoming Telephonic Status Conference. | .50 | 60.00 |
| 5/07/20 | LVB | Participate in telephonic status conference with the Court | .40 | 88.00 |
| 5/07/20 | LVB | Review Minute Entry from telephonic Status Conference | .10 | 22.00 |
| 5/07/20 | LVB | Prepare for telephone status conference | .30 | 66.00 |
| 5/07/20 | JCC | Participate in telephonic trial setting conference with the Court. | .40 | 80.00 |
| 5/07/20 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding conference call information. | .10 | 20.00 |
| 5/08/20 | LVB | Review Order setting Telephonic Status Hearing on May 14, 2020 | .10 | 22.00 |
| 5/08/20 | LVB | Review Order setting final pretrial document deadlines | .10 | 22.00 |
| 5/08/20 | JCC | Review Order setting trial and pre-trial deadlines. | .20 | 40.00 |
| 5/11/20 | LMR | Review trial procedures as to exhibits. | .20 | 24.00 |
| 5/14/20 | LVB | Participate in telephonic status conference with the court to discuss jury questionnaire that will be distributed to prospective jurors due to COVID-19 | .40 | 88.00 |
| 5/14/20 | LVB | Review Minute entry from telephonic status conference | .10 | 22.00 |
| 5/14/20 | JCC | Send e-mail to Steve Benedetto regarding call in information for telephonic conference with Court. | .10 | 20.00 |
| 5/14/20 | JCC | Evaluate ████████ ████ | .40 | 80.00 |
| 5/16/20 | LVB | Email to Steve Benedetto regarding pre-trial documents that need to be filed jointly | .10 | 22.00 |
| 5/18/20 | JCC | Review e-mail correspondence regarding rescheduling Final Pre-trial Conference. | .10 | 20.00 |
| 5/19/20 | LVB | Prepare ████ to ████ | .30 | 66.00 |
| 5/19/20 | LVB | Email to ████ reminding ████ | .10 | 22.00 |

Berke Law Firm PLLC

July 6, 2020

██████  ██████

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 5/19/20 | JCC | Finalize ██████ and e-mail ██████████████ | .20 | 40.00 |
| 5/20/20 | LVB | Review emails to Chief Martos and Sergeant Hunnicutt advising them of new trial date, and review Sergeant Hunnicutt's response to same | .10 | 22.00 |
| 5/20/20 | LMR | Emails to Asst. Chief Martos, Sergeant Hurtado, Sgt. Hunnicutt and Officer Bryant regarding new trial date. | .40 | 48.00 |
| 5/21/20 | LMR | Prepare █████████████ based on resetting of trial date. | .30 | 36.00 |
| 5/22/20 | LVB | Review Order vacating trial | .10 | 22.00 |
| 5/22/20 | LVB | Review and respond to email from Judge Tuchi's Judicial Assistant regarding logistics for Thursday's telephonic status conference | .20 | 44.00 |
| 5/22/20 | JCC | Review Court's Order vacating trial dates and setting telephonic hearing. | .10 | 20.00 |
| 5/22/20 | JCC | Review e-mail from Judge's assistant regarding instructions for telephonic hearing. | .10 | 20.00 |
| 5/25/20 | LVB | Draft email to ██████████ advising ██████████ | .10 | 22.00 |
| 5/25/20 | LVB | Draft ██████████ to ████ | .30 | 66.00 |
| 5/26/20 | LVB | Review and respond to email from ██████ regarding ██████ ████████████ | .20 | 44.00 |
| 5/26/20 | LMR | Upload ██████████ and email ██████████ | .20 | 24.00 |
| 5/28/20 | LVB | Participate in telephonic status conference | .40 | 88.00 |
| 5/28/20 | LVB | Review and respond to email from Steve Benedetto inquiring into whether City is interested in foregoing a jury | .10 | 22.00 |
| 5/28/20 | LVB | Review Minute Entry from Telephonic Status Conference | .10 | 22.00 |
| 5/28/20 | LVB | Telephone call to ██████ to discuss ██████████ | .10 | 22.00 |
| 5/28/20 | LVB | Review and revise ██████ to ██████████ | .20 | 44.00 |
| 5/28/20 | JCC | Participate in telephonic trial setting conference with Court. | .50 | 100.00 |
| 5/28/20 | JCC | Review Court's Minute Entry regarding Trial Setting Conference. | .10 | 20.00 |
| 5/28/20 | JCC | Review e-mails from Plaintiff's counsel regarding Notice regarding Jury Trial. | .10 | 20.00 |
| 5/28/20 | JCC | Draft ████ to ████ regarding ██████████ ████████ | .80 | 160.00 |
| 5/29/20 | LVB | Review email from ██████████ confirming ██████████ ████████ | .10 | 22.00 |
| 5/29/20 | LVB | Email to Steve Benedetto advising that City Defendants are not agreeable to waiving a jury trial | .10 | 22.00 |
| 5/29/20 | LVB | Review Joint Notice Regarding Preference for Jury Trial | .10 | 22.00 |
| 5/29/20 | JCC | Review e-mail from ██████████ regarding ████████ ████████ | .10 | 20.00 |
| 5/29/20 | JCC | Draft Joint Notice to Court regarding Jury Trial. | .30 | 60.00 |

Berke Law Firm PLLC

██████  ████                                                July 6, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 5/29/20 | JCC | Send e-mail to Plaintiff's counsel regarding Joint Notice to Court regarding Jury Trial. | .10 | 20.00 |

**TOTAL FEES:**                                                        **$ 1,856.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 4.20 | 220.00 | 924.00 |
| Jody C. Corbett | 3.70 | 200.00 | 740.00 |
| Laine M. Roberts | 1.60 | 120.00 | 192.00 |
| **TOTALS** | **9.50** | | **$ 1,856.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 5/31/20 | Photocopies | 102.00 | 15.30 |

**TOTAL EXPENSES**                                                     **$ 15.30**

**TOTAL THIS INVOICE**                                                 **$ 1,871.30**



For professional services rendered and costs advanced through June 30, 2020:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 6/01/20 | JCC | Review Court's Order resetting trial and pre-trial deadlines. | .20 | 40.00 |
| 6/02/20 | LVB | Review Order Setting Final Pretrial Conference | .20 | 44.00 |
| 6/02/20 | LVB | Review Joint Notice to Court Regarding Jury Trial | .10 | 22.00 |
| 6/02/20 | JCC | Review and respond to e-mail from Plaintiff's counsel regarding Joint Notice to Court Regarding Jury Trial. | .10 | 20.00 |
| 6/02/20 | JCC | File Joint Notice to Court Regarding Jury Trial. | .10 | 20.00 |
| 6/10/20 | LVB | Review and respond to email from ███████ regarding ███████ ███████ | .20 | 44.00 |

**TOTAL FEES:**                                                    **$ 190.00**

**TIME SUMMARY**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .50 | 220.00 | 110.00 |
| Jody C. Corbett | .40 | 200.00 | 80.00 |
| **TOTALS** | **.90** | | **$ 190.00** |

**EXPENSES**

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|

Berke Law Firm PLLC

███████  ████████                                                    July 24, 2020
City of Phoenix adv. JeAnna Anderson

| Date | Description | Qty | Amount |
|---|---|---|---|
| 6/30/20 | Photocopies | 102.00 | 15.30 |

**TOTAL EXPENSES**                                                   **$ 15.30**

**TOTAL THIS INVOICE**                                               **$ 205.30**

*3*



For professional services rendered and costs advanced through July 31, 2020:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 7/23/20 | LVB | Telephone call to ███████ to discuss ████████████ | .20 | 44.00 |

**TOTAL FEES:**                                          **$ 44.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | .20 | 220.00 | 44.00 |
| **TOTALS** | **.20** | | **$ 44.00** |

**TOTAL THIS INVOICE**                                **$ 44.00**



For professional services rendered and costs advanced through August 31, 2020:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 8/07/20 | LVB | Review email from reporter regarding case and email ████████ ████████ | .20 | 44.00 |
| 8/07/20 | JCC | Review e-mails and phone messages from reporter regarding article. | .10 | 20.00 |
| 8/07/20 | JCC | Send e-mail to and review e-mail from ████████████ regarding ████████████████. | .10 | 20.00 |
| 8/17/20 | LVB | Review Order setting pretrial conference to discuss Jury Screening Questionnaire | .10 | 22.00 |
| 8/17/20 | LVB | Email to ████████████ advising ████████████████████ ████████████████. | .10 | 22.00 |
| 8/17/20 | LVB | Email to ████████ regarding ████████████████████ ████████████████. | .10 | 22.00 |
| 8/17/20 | LVB | Telephone call to ████████ to discuss ████████████ ████████████████████ ████████████████. | .40 | 88.00 |
| 8/17/20 | JCC | Review Court's Order setting second pretrial hearing and changing deadline to file responses to Motions in Limine. | .10 | 20.00 |
| 8/17/20 | LMR | Emails to Chief Martos, Sergeant Hunnicutt, Sgt. Hurtado and Officer Bryant regarding new trial date. | .20 | 24.00 |
| 8/18/20 | LVB | Review and respond to email from Sergeant Hunnicutt regarding trial | .10 | 22.00 |
| 8/18/20 | LVB | Review and respond to emails from ████████ regarding ████████████ | .20 | 44.00 |
| 8/19/20 | LVB | Telephone call from ████████████ to discuss ████████████ ████ | .20 | 44.00 |

Berke Law Firm PLLC

██████  ██████                                                      October 9, 2020
City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 8/19/20 | LVB | Review email from reporter regarding upcoming News 15 story | .10 | 22.00 |
| 8/19/20 | LVB | Emails to and from ████████ regarding ████████████ | .10 | 22.00 |
| 8/20/20 | LVB | Watch ████████████████ | .20 | 44.00 |
| 8/20/20 | LVB | Review and respond to email from ████████ regarding | .20 | 44.00 |
| 8/20/20 | JCC | Research federal case law to determine whether unedited footage of Plaintiff's ABC 15 interview can be subpoenaed from TV station. | .80 | 160.00 |
| 8/21/20 | LVB | Review and analyze Tate v. City of Chicago addressing whether complete unedited news interview can be subpoenaed | .40 | 88.00 |
| 8/21/20 | JCC | Draft ████ letter to ████████████. | .60 | 120.00 |
| 8/23/20 | LVB | Review and respond to email from ████████ with ████████████████ | 1.20 | 264.00 |
| 8/24/20 | LVB | Emails to and from ████████████████ regarding ████████████ | .20 | 44.00 |
| 8/24/20 | LVB | Review and analyze ████████████ regarding ████████████████ | 1.00 | 220.00 |
| 8/24/20 | LVB | Review and respond to emails from ████ regarding ████████ | .20 | 44.00 |
| 8/24/20 | LVB | Review and analyze ████████ | .20 | 44.00 |
| 8/24/20 | LVB | Telephone call to ████████ to discuss ████████ | .10 | 22.00 |
| 8/24/20 | LVB | Telephone call to ████████ to discuss ████████ | .10 | 22.00 |
| 8/24/20 | LVB | Review and respond to emails from ████████ regarding ████████ | .20 | 44.00 |
| 8/24/20 | JCC | Draft Motion to Reopen Discovery to Subpoena unedited video and audio of Plaintiff's Interview with ABC 15 News. | 3.70 | 740.00 |
| 8/24/20 | JCC | Send e-mail to Plaintiffs' counsel requesting their position on Motion to Reopen discovery. | .10 | 20.00 |
| 8/24/20 | JCC | Review e-mails from ████████ inquiring ████████ | .20 | 40.00 |
| 8/24/20 | LMR | Pull documents/information ████████ regarding ████ | .20 | 24.00 |
| 8/24/20 | LMR | Continued work on ████████████ | 1.10 | 132.00 |
| 8/25/20 | LVB | Review and revise email ████████████ | 1.50 | 330.00 |
| 8/25/20 | LVB | Review and revise Motion to Reopen Discovery to subpoena ABC15 interview of Plaintiff | .50 | 110.00 |

*3*

Berke Law Firm PLLC

██████  ████                                                    October 9, 2020
City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 8/25/20 | LVB | Email ████████ to ████████ for discussion | .10 | 22.00 |
| 8/25/20 | LVB | Telephone call to ████████ to discuss ████████ | .20 | 44.00 |
| 8/25/20 | LVB | Review and analyze ████████████████████ ████████████████████ ████████████ | .30 | 66.00 |
| 8/25/20 | LVB | Review ████████████████████ | .20 | 44.00 |
| 8/25/20 | LVB | Telephone call to ████████ to discus ████████ | .10 | 22.00 |
| 8/25/20 | LVB | Review email from Steve Benedetto advising that Plaintiff does not oppose our subpoenaing full interview of Plaintiff | .10 | 22.00 |
| 8/25/20 | LVB | Review proposed Order regarding Motion to Reopen Discovery | .10 | 22.00 |
| 8/25/20 | LVB | Review ABC15 News report | .20 | 44.00 |
| 8/25/20 | JCC | Draft statement ████████████████████ | .70 | 140.00 |
| 8/25/20 | JCC | Send e-mail to ████████ attaching description ████████████ | .10 | 20.00 |
| 8/25/20 | JCC | Review e-mail from Plaintiff's counsel advising that he has no objection to request to reopen discovery. | .10 | 20.00 |
| 8/25/20 | JCC | Finalize, draft Proposed Order and file Motion to Reopen Discovery. | .40 | 80.00 |
| 8/28/20 | LVB | Review Order requiring Plaintiff to respond to Motion to Reopen Discovery | .10 | 22.00 |
| 8/28/20 | LVB | Review Plaintiff's Response to Motion to Reopen Discovery | .10 | 22.00 |
| 8/28/20 | JCC | Review Court's Order requesting Plaintiff file Response to Defendants' Motion to Reopen Discovery. | .10 | 20.00 |
| 8/28/20 | JCC | Review Plaintiff's Response to Motion to Reopen Discovery. | .10 | 20.00 |
| 8/31/20 | LVB | Review Order setting Final Pretrial Conference | .10 | 22.00 |
| 8/31/20 | LVB | Telephone call to Judge Tuchi's office to discuss conflict with new Final Pretrial Conference date | .10 | 22.00 |
| 8/31/20 | LVB | Email to Steve Benedetto requesting that Plaintiff stipulate to re-set Final Pretrial Conference | .10 | 22.00 |
| 8/31/20 | LVB | Emails to and from Steve Benedetto regarding Stipulated Motion to Re-Set Final Pretrial Conference | .10 | 22.00 |
| 8/31/20 | LVB | Email to Steve Benedetto requesting Stipulation to re-set the Final Pretrial Conference | .10 | 22.00 |

**TOTAL FEES:**                                                    **$ 3,732.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 9.60 | 220.00 | 2,112.00 |

*4*

Berke Law Firm PLLC

████████    ██████                                          October 9, 2020
City of Phoenix adv. JeAnna Anderson

| | | | |
|---|---|---|---|
| Jody C. Corbett | 7.20 | 200.00 | 1,440.00 |
| Laine M. Roberts | 1.50 | 120.00 | 180.00 |
| **TOTALS** | **18.30** | | **$ 3,732.00** |

**TOTAL THIS INVOICE**                                    **$ 3,732.00**



For professional services rendered and costs advanced through September 30, 2020:



**FEES**

| Date | Atty | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 9/01/20 | LVB | Review and revise Stipulated Motion to Re-Set Final Pretrial Conference and review proposed Order regarding same | .20 | 44.00 |
| 9/01/20 | LMR | Prepare Stipulated Motion to Re-Set Final Pretrial Conference together with proposed form of Order. | .60 | 72.00 |
| 9/01/20 | LMR | Efile Stipulated Motion to Re-Set Final Pretrial Conference together with proposed form of Order. | .10 | 12.00 |
| 9/01/20 | LMR | Email copy of Stipulated Motion to Re-Set Final Pretrial Conference and proposed form of Order to Judge Tuchi's chambers. | .10 | 12.00 |
| 9/02/20 | LVB | Review Order re-setting Final Pretrial Conference | .10 | 22.00 |
| 9/02/20 | JCC | Call to ██████████████████ for assistance ██ ███████████████████ | .10 | 20.00 |
| 9/02/20 | JCC | Review Court's Order granting request to reschedule Final Pretrial Conference. | .10 | 20.00 |
| 9/03/20 | LVB | Review and respond to email from Steve Benedetto requesting stipulation that he appear for Final Pretrial Conference telephonically | .10 | 22.00 |
| 9/03/20 | LVB | Review Subpoena to be served on Scripps Media, Inc. | .10 | 22.00 |
| 9/03/20 | LVB | Review Order granting Motion to Re-Open Discovery | .10 | 22.00 |
| 9/03/20 | JCC | Review Court's Order granting Motion to Reopen Discovery to serve subpoena on Scripps Media. | .10 | 20.00 |
| 9/03/20 | JCC | Review and revise subpoena to Scripps Media for unedited video and audio of JeAnna Anderson interviews. | .20 | 40.00 |
| 9/03/20 | LMR | Prepare Subpoena Duces Tecum to Scripps, Inc., together with cover letter and Declaration of Custodian of Records. | .50 | 60.00 |

Berke Law Firm PLLC

██████  ████                                                    November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 9/03/20 | LMR | Arrange service of subpoena on Scripps Media, Inc. | .20 | 24.00 |
| 9/04/20 | LVB | Draft ██████ email to █████████████████ regarding ████████ | .60 | 132.00 |
| 9/04/20 | LVB | Review and respond to email from ████████████ requesting ████████ ████████████████████ and review ████████ ████████ | .10 | 22.00 |
| 9/04/20 | LVB | Review and revise ███████████████████████ | .20 | 44.00 |
| 9/04/20 | LVB | Review and respond to email from ████████ regarding ████████ | .10 | 22.00 |
| 9/04/20 | JCC | Draft ████████ letter to ████████████████████████████████████████ ████████ | .90 | 180.00 |
| 9/04/20 | LMR | Telephone conference with Amy at Integrity Legal Services to confirm service on Scripps Media, Inc. | .10 | 12.00 |
| 9/05/20 | JCC | Finalize ████████ and e-mail ████████████████ ████████ | .20 | 40.00 |
| 9/08/20 | JCC | Review e-mail from ████████ responding to ████████. | .10 | 20.00 |
| 9/09/20 | LVB | Review correspondence from David Giles of Scripps objecting to Subpoena | .10 | 22.00 |
| 9/09/20 | JCC | Review letter from Scripps' Media's counsel objecting to subpoena. | .10 | 20.00 |
| 9/09/20 | JCC | Research Arizona and federal statutes and case law regarding subpoenas to media for unedited footage. | .70 | 140.00 |
| 9/09/20 | JCC | Send e-mail to attorney for Scripps media requesting call to discuss objection to subpoena. | .10 | 20.00 |
| 9/10/20 | LVB | Review Order setting new deadline for responding to Motions in Limine | .10 | 22.00 |
| 9/10/20 | JCC | Review Court's Amended Order granting Motion to Reopen Discovery to Serve Subpoena on Scripps Media. | .10 | 20.00 |
| 9/10/20 | JCC | Review Plaintiff's Joint Motion to Appear Telephonically. | .10 | 20.00 |
| 9/10/20 | JCC | Review Court's Order setting deadline for Responses to Motions in Limine. | .10 | 20.00 |
| 9/10/20 | LMR | Review Court's Order granting Motion to Reopen Discovery. | .10 | 12.00 |
| 9/11/20 | LVB | Review Amended Order granting Defendants' Motion to Reopen Discovery to Serve Subpoena on Scripps Media, Inc. | .10 | 22.00 |
| 9/11/20 | LVB | Review Plaintiff's Motion to Appear Telephonically at Final Pretrial Conference | .10 | 22.00 |
| 9/11/20 | LVB | Review Order permitting Plaintiff's counsel to appear telephonically at Final Pretrial Conference | .10 | 22.00 |
| 9/11/20 | LVB | Review email from court reporter inquiring into whether we intend to purchase transcripts during trial | .10 | 22.00 |
| 9/11/20 | JCC | Call to and send e-mail to attorney for Scripps media requesting call to discuss objection to subpoena. | .20 | 40.00 |
| 9/11/20 | JCC | Call to and review and respond to e-mail from ████████████ | .20 | 40.00 |

Berke Law Firm PLLC

███████  █████                                      November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| | | regarding ███████████████████████████ ████ | | |
| 9/11/20 | JCC | Review Court's Order granting Plaintiff's Motion for Counsel to Appear Telephonically for Final Pretrial Conference. | .10 | 20.00 |
| 9/11/20 | JCC | Review e-mail from Court Reporter regarding ordering transcripts during trial. | .10 | 20.00 |
| 9/12/20 | JCC | Begin drafting letter to attorney for Scripps Media in response to objection to subpoena. | 1.20 | 240.00 |
| 9/12/20 | JCC | Begin preparing ████████████████████ | 2.80 | 560.00 |
| 9/13/20 | LVB | Review and revise Joint Proposed Case Specific Voir Dire Questions | .40 | 88.00 |
| 9/13/20 | LVB | Review and revise Defendants' proposed Joint Statement of the Case | .20 | 44.00 |
| 9/13/20 | LVB | Review and revise Trial Memorandum, proposed Verdict Forms, Proposed Pretrial Order and Joint Statement of the Case | 1.00 | 220.00 |
| 9/13/20 | LVB | Review, revise and supplement letter to Scripps' counsel regarding objection to Subpoena | .50 | 110.00 |
| 9/13/20 | JCC | Finish drafting and e-mail letter to attorney for Scripps Media in response to objection to subpoena. | 1.80 | 360.00 |
| 9/13/20 | JCC | Revise Defendants' Proposed Special Interrogatories, Defendants' Trial Memorandum, Joint Proposed Pretrial Order, Notice of Filing Joint Proposed Pretrial Order, Joint Proposed Verdict Forms, Joint Proposed Case Specific Voir Dire Questions, and Parties' Separate Statements of the Case for refiling. | 3.20 | 640.00 |
| 9/14/20 | LVB | Make additional revisions to verdict forms and special interrogatories | .20 | 44.00 |
| 9/14/20 | LVB | Review and analyze Plaintiff's redlined revisions to Joint Proposed Voir Dire Questions | .20 | 44.00 |
| 9/14/20 | LVB | Review and analyze additional proposed jury instructions | .30 | 66.00 |
| 9/14/20 | LVB | Review revised Proposed Voir Dire Questions separately setting forth objections of each party | .20 | 44.00 |
| 9/14/20 | LVB | Make final revisions to Proposed Special Interrogatories | .20 | 44.00 |
| 9/14/20 | LVB | Confer with ██████████ regarding ████████ ████████████████ | .20 | 44.00 |
| 9/14/20 | LVB | Review and analyze Steve Benedetto's revisions to jury instructions and proposed voir dire. and make additional revisions to same in light of those revisions | .40 | 88.00 |
| 9/14/20 | JCC | Revise Joint Proposed Jury Instructions and Verdict Forms and file with Court and e-mail to Judge's assistant. | 2.30 | 460.00 |
| 9/14/20 | JCC | Send e-mails to and review e-mails from Plaintiff's counsel regarding joint pre-trial documents to file with the Court. | .80 | 160.00 |
| 9/14/20 | JCC | Review and respond to e-mails from ████████████████ ████████████ and call from ████████████ regarding | .40 | 80.00 |

Berke Law Firm PLLC

██████  ████                                                    November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
|      |      | ██. |  |  |
| 9/14/20 | JCC | Revise and file Joint Proposed Case Specific Voir Dire Questions, Notice of Filing Joint Proposed Pretrial Order, Joint Proposed Pretrial Order, Parties' Separate Proposed Statements of the Case, Defendants' Proposed Special Interrogatories, and Defendants' Trial Memorandum. | 2.90 | 580.00 |
| 9/15/20 | LVB | Review and revise ████████████████████ | 1.00 | 220.00 |
| 9/15/20 | LVB | Review Plaintiff's response to alternative claim for relief in Motion in Limine No. 5 to preclude Abigail Frost from testifying | .20 | 44.00 |
| 9/15/20 | LVB | Review Plaintiff's Response to Motion in Limine No. 6 | .20 | 44.00 |
| 9/15/20 | LVB | Review and analyze Plaintiff's Response to Motion in Limine No. 10 | .20 | 44.00 |
| 9/15/20 | LVB | Review Plaintiff's Response to Motion in Limine No. 9 | .10 | 22.00 |
| 9/15/20 | LVB | Review and analyze Plaintiff's Response to MIL No. 8 | .20 | 44.00 |
| 9/15/20 | LVB | Review Plaintiff's Response to Motion in Limine No. 7 | .10 | 22.00 |
| 9/15/20 | LVB | Review and analyze Plaintiff's Response to Motion in Limine No. 4 | .20 | 44.00 |
| 9/15/20 | LVB | Review and analyze Response to Motion in Limine No. 3 | .40 | 88.00 |
| 9/15/20 | LVB | Review and analyze Response to Motion in Limine No. 2 | .20 | 44.00 |
| 9/15/20 | LVB | Review Plaintiff's Response to Motion in Limine No. 1 | .10 | 22.00 |
| 9/15/20 | LVB | Review memo ████████ regarding ██████████ | .10 | 22.00 |
| 9/15/20 | LVB | Email to Steve Benedetto proposing process for offering Plaintiff's clothing in evidence | .20 | 44.00 |
| 9/15/20 | JCC | Review Plaintiff's Responses to Motions in Limine 1-10. | 1.80 | 360.00 |
| 9/15/20 | JCC | Finish drafting ████████████████████. | 2.70 | 540.00 |
| 9/15/20 | JCC | Research ████████ regarding ████████████ | .60 | 120.00 |
| 9/15/20 | JCC | Send e-mail to Plaintiff's counsel inquiring into whether Officer Bryant's testimony can be presented through a summary of his deposition testimony. | .10 | 20.00 |
| 9/15/20 | JCC | E-mail to ████████ attaching ████████████ | .10 | 20.00 |
| 9/15/20 | LMR | Review ████████████████ to identify ████████ | .30 | 36.00 |
| 9/15/20 | LMR | Continued work on ████████████████████. | 1.20 | 144.00 |
| 9/16/20 | LVB | Review and analyze ████████████ regarding ████ | .20 | 44.00 |
| 9/16/20 | LVB | Emails to and from ████████ regarding ████████ | .20 | 44.00 |
| 9/16/20 | LVB | Review email from Les Tuskai to David Bodney regarding dispute over Subpoena served on Scripps | .10 | 22.00 |
| 9/16/20 | LVB | Review ████████ letter from David Bodney to Cris Myer | .20 | 44.00 |

Berke Law Firm PLLC

████ ████                                                              November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| | | regarding Subpoena we served on Scripps Media | | |
| 9/16/20 | LVB | Emails to and from ████ regarding ████████ | .40 | 88.00 |
| 9/16/20 | JCC | Call from ████ to discuss ████ | .30 | 60.00 |
| 9/16/20 | JCC | Review and respond to e-mails from ████ regarding ████ ████ | .10 | 20.00 |
| 9/17/20 | LVB | Telephone call to David Bodney to discuss Subpoena served on Scripps | .30 | 66.00 |
| 9/17/20 | LVB | Review email from Jody Corbett to David Bodney providing pleadings he requested and case that supports our request in Subpoena | .10 | 22.00 |
| 9/17/20 | LVB | Review and analyze ████ regarding ████ ████ | .20 | 44.00 |
| 9/17/20 | JCC | Call to ████ to discuss ████. | .10 | 20.00 |
| 9/17/20 | JCC | Call from ████ regarding ████. | .30 | 60.00 |
| 9/17/20 | JCC | Send e-mail to and review e-mail from counsel for Scripps Media attaching briefing on Motion to Reopen Discovery. | .20 | 40.00 |
| 9/17/20 | LMR | Complete ████. | 2.60 | 312.00 |
| 9/18/20 | LVB | Review ████ from ██ ████ | .10 | 22.00 |
| 9/18/20 | LVB | Review email from David Bodney advising that Scripps Media has decided to put entire interview of Plaintiff on Channel 15's website | .10 | 22.00 |
| 9/18/20 | JCC | Call from ████ to discuss ████ | .20 | 40.00 |
| 9/19/20 | LVB | Review ████ revisions | .10 | 22.00 |
| 9/19/20 | LVB | Make additional revisions ████ | .20 | 44.00 |
| 9/20/20 | LVB | Review and analyze ████ ████ | 2.10 | 462.00 |
| 9/20/20 | LVB | Review email ████ reporting ████ | .10 | 22.00 |
| 9/20/20 | LVB | Review memo ████ regarding ████ ████ | .10 | 22.00 |
| 9/20/20 | JCC | Review unedited video of Plaintiff's interview with ABC 15 News. | .90 | 180.00 |
| 9/21/20 | LVB | Review Minute Order regarding location of Final Pretrial Conference | .10 | 22.00 |
| 9/21/20 | LVB | Review and revise ████ | .30 | 66.00 |
| 9/21/20 | LVB | Prepare for ████ including email to ████ ████ | .70 | 154.00 |

Berke Law Firm PLLC

███████  ████                                                November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 9/21/20 | LVB | Attend meeting ██████████████ | 1.20 | 264.00 |
| 9/21/20 | LVB | Review and analyze ███████████████████████ | .30 | 66.00 |
| 9/21/20 | JCC | Make revisions ███████████████████ | .90 | 180.00 |
| 9/21/20 | JCC | Call to ████████ regarding ██████████████ | .10 | 20.00 |
| 9/21/20 | JCC | Send e-mail to and review e-mail from David Bodney regarding providing copy of video of Plaintiff's interview. | .20 | 40.00 |
| 9/21/20 | JCC | Review Court's Minute Order regarding Final Pretrial Conference. | .10 | 20.00 |
| 9/22/20 | LVB | Review ████████████████████ and email ████ regarding ████ | .20 | 44.00 |
| 9/22/20 | LVB | Attend ██████████████ | 2.20 | 484.00 |
| 9/22/20 | LVB | Review email from Jody Corbett to David Bodney advising that they still need to produce unedited version of interview (without Channel 15 logo) | .10 | 22.00 |
| 9/22/20 | JCC | Calls to/from counsel for Scripps Media regarding unedited video of Plaintiff's interview with ABC 15 News. | .40 | 80.00 |
| 9/22/20 | LMR | Prepare ███████████████ for trial ████████████ ██████████ | 1.30 | 156.00 |
| 9/22/20 | LMR | Begin preparation ███ trial ███████████ trial exhibits. | .90 | 108.00 |
| 9/22/20 | LMR | Prepare Trial Subpoenas for witnesses Lisa Foster and Marian Letellier. | .40 | 48.00 |
| 9/22/20 | LMR | Telephone conference with ███████████ regarding ████ ███████████ | .10 | 12.00 |
| 9/22/20 | LMR | Telephone calls to █████████████████ regarding ████ ██████████ | .10 | 12.00 |
| 9/22/20 | LMR | Update trial calendar. | .30 | 36.00 |
| 9/22/20 | LMR | Follow up email to Marcos Lakandula, Technologies Specialist at the District Court to schedule time to go over courtroom technology prior to trial. | .10 | 12.00 |
| 9/23/20 | LVB | Review, analyze and complete ████ trial ██████ | .30 | 66.00 |
| 9/23/20 | JCC | Review Notice of In-Person Appearance by Plaintiff's Counsel for Final Pretrial Conference. | .10 | 20.00 |
| 9/23/20 | JCC | Send e-mail to Plaintiff's counsel informing them that wrong document was filed as Notice of In Person Appearance. | .10 | 20.00 |
| 9/23/20 | JCC | Calls to and send e-mail to counsel for Scripps, David Bodney, about protective order. | .20 | 40.00 |
| 9/23/20 | JCC | Research federal case law regarding ████████████████ | 3.10 | 620.00 |

Berke Law Firm PLLC

November 5, 2020

██████ ████

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 9/23/20 | LMR | Prepare ████ trial exhibits . | 2.00 | 240.00 |
| 9/24/20 | LVB | Telephone call from ████████ regarding ████ ████████ | .30 | 66.00 |
| 9/24/20 | LVB | Begin preparing for Final Pretrial Conference, including argument on 10 motions in limine | 3.50 | 770.00 |
| 9/25/20 | LVB | Finish preparing for Final Pretrial Conference, including argument on 10 motions in limine | 3.60 | 792.00 |
| 9/25/20 | LVB | Attend Final Pretrial Conference | 2.80 | 616.00 |
| 9/25/20 | LVB | Evaluate ████████████████ | 1.60 | 352.00 |
| 9/25/20 | JCC | Research additional case law in support of motions in limine in preparation for Final Pretrial Conference. | 1.30 | 260.00 |
| 9/25/20 | JCC | Meet with Court personnel to go over technology available for use at trial. | 1.10 | 220.00 |
| 9/25/20 | JCC | Attend Final Pre-trial Conference. | 2.80 | 560.00 |
| 9/25/20 | JCC | Review Court's Minute Order regarding Final Pretrial Conference. | .10 | 20.00 |
| 9/25/20 | LMR | Meeting with technology personnel at US District Court to go over courtroom technology available for trial. | 1.10 | 132.00 |
| 9/25/20 | LMR | Revise Civil Exhibit List. | .90 | 108.00 |
| 9/26/20 | LVB | Review Minute Entry from Final Pretrial Conference | .10 | 22.00 |
| 9/26/20 | LVB | Telephone call to ████████ reporting ████████ | .20 | 44.00 |
| 9/26/20 | LVB | Email to ████ regarding ████████ ████ | .20 | 44.00 |
| 9/26/20 | JCC | Begin drafting letter ████████ | 2.20 | 440.00 |
| 9/27/20 | LVB | Review and revise ████████ ████████ | .50 | 110.00 |
| 9/27/20 | LVB | Review Order that Defendant City of Phoenix shall produce Assistant City Prosecutor Orto for a brief hearing pursuant to Federal Rule of Evidence 104(b) | .10 | 22.00 |
| 9/27/20 | JCC | FInish drafting ████ letter ████████ | 1.90 | 380.00 |
| 9/28/20 | LVB | Emails to and from ████ regarding ████████ | .10 | 22.00 |
| 9/28/20 | LVB | Review email from Jody Corbett to David Bodney reiterating request for unedited interview of Plaintiff | .10 | 22.00 |
| 9/28/20 | LVB | Review and respond to email from David Bodney regarding request for interview to be produced without Channel 15 logo | .20 | 44.00 |
| 9/28/20 | LVB | Review and revise email to court reporter regarding request for transcript from Final Pretrial Conference | .10 | 22.00 |
| 9/28/20 | LVB | Review and analyze ████████ regarding ████ ████████ | .20 | 44.00 |

Berke Law Firm PLLC

████  ████

November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 9/28/20 | LVB | Participate in telephonic meet and confer with David Bodney to discuss dispute over interview that was produced (containing Channel 15 logo) | .20 | 44.00 |
| 9/28/20 | LVB | Review Stipulated Motion and proposed Order to reschedule Rule 104 hearing | .10 | 22.00 |
| 9/28/20 | JCC | Review Court's Order on Motions in Limine. | .60 | 120.00 |
| 9/28/20 | JCC | Finalize ████ and e-mail ████ to ████ | .30 | 60.00 |
| 9/28/20 | JCC | Call to ████ regarding ████ | .20 | 40.00 |
| 9/28/20 | JCC | Send e-mail to and review e-mail from counsel for Scripps Media regarding protective order issue. | .20 | 40.00 |
| 9/28/20 | JCC | Calls to Court and other counsel regarding rescheduling Rule 104 hearing. | .20 | 40.00 |
| 9/28/20 | JCC | Calls to/from ████ regarding ████ | .20 | 40.00 |
| 9/28/20 | JCC | Draft and file Stipulated Motion and Proposed Order to Reschedule Rule 104 Hearing. | .80 | 160.00 |
| 9/28/20 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding Stipulated Motion to Reschedule Rule 104 Hearing. | .20 | 40.00 |
| 9/28/20 | JCC | Draft ████ | 1.50 | 300.00 |
| 9/28/20 | LMR | Emails to ████ attaching deposition ████ | .20 | 24.00 |
| 9/28/20 | LMR | Prepare and efile Transcript Order to obtain expedited transcript from Final Pretrial Conference. | .30 | 36.00 |
| 9/28/20 | LMR | Email to court reporter Elaine Cropper regarding transcript request. | .10 | 12.00 |
| 9/29/20 | LVB | Telephone call to ████ to discuss ████ | .20 | 44.00 |
| 9/29/20 | LVB | Review and respond to email from court reporter regarding transcript requested for Final Pretrial Conference | .20 | 44.00 |
| 9/29/20 | LVB | Email to Steve Benedetto regarding need for him to also submit transcript order | .10 | 22.00 |
| 9/29/20 | LVB | Review Order re-setting Rule 104 hearing | .10 | 22.00 |
| 9/29/20 | LVB | Review email from Jody Corbett to prosecutor Daniel Orto advising of new hearing date | .10 | 22.00 |
| 9/29/20 | LVB | Review email from Julie Martinez, Judge Tuchi's courtroom deputy, advising that jury questionnaires are ready for pick-up | .10 | 22.00 |
| 9/29/20 | JCC | Review Court's Order Rescheduling Rule 104 Hearing. | .10 | 20.00 |
| 9/29/20 | JCC | Send e-mail to prosecutor Daniel Orto attaching Order setting Rule 104 Hearing. | .10 | 20.00 |
| 9/29/20 | JCC | Review e-mail from Judge's Courtroom Deputy regarding juror questionnaires. | .10 | 20.00 |
| 9/29/20 | JCC | E-mail from ████ regarding ████ | .10 | 20.00 |

Berke Law Firm PLLC

November 5, 2020

█████  ████

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 9/29/20 | JCC | Draft Proposed Protective Order and Stipulation for Entry of Protective Order for unedited video of Plaintiff's interview. | 1.40 | 280.00 |
| 9/29/20 | LMR | Prepare ████ for Fed.R.Evid. 104 Hearing. | .80 | 96.00 |
| 9/29/20 | LMR | Arrange pickup of flash drive from District Court/Jury Room containing juror questionnaires. | .10 | 12.00 |
| 9/30/20 | LVB | Review and respond to email from ████ regarding ████ ████ | .10 | 22.00 |
| 9/30/20 | LVB | Review and revise letter to Lisa Foster enclosing trial subpoena and deposition | .10 | 22.00 |
| 9/30/20 | LVB | Review and revise Trial Subpoena directed to Detective Jansen and review Trial Subpoenas directed to other witnesses | .20 | 44.00 |
| 9/30/20 | LVB | Review and respond to email from ████ regarding ████ ████ | .10 | 22.00 |
| 9/30/20 | LVB | Review and revise witness list | .10 | 22.00 |
| 9/30/20 | LVB | Prepare for Rule 104 hearing, ████ | 2.70 | 594.00 |
| 9/30/20 | LVB | Review email from Steve Benedetto stating that AZPOST recently opened an investigation into Anthony Armour and that he will be surrendering his peace officer certification and requesting that we stipulate to discovery being reopened for purposes of obtaining documents related to this new investigation | .10 | 22.00 |
| 9/30/20 | LVB | Emails to and from ████ regarding ████ ████ | .30 | 66.00 |
| 9/30/20 | LVB | Email to Steve Benedetto advising that Defendants have no objection to reopening discovery to obtain new investigation file and inquiring into who provided the information to him | .10 | 22.00 |
| 9/30/20 | LVB | Review emails from Steve Benedetto and Heather Hamel advising they did not learn about AZ-POST investigation from the media | .10 | 22.00 |
| 9/30/20 | JCC | Send e-mail to and review e-mail from ████ regarding ████. | .10 | 20.00 |
| 9/30/20 | JCC | Review e-mail from Plaintiff's counsel regarding subpoena to AZPOST. | .10 | 20.00 |
| 9/30/20 | LMR | Prepare draft letter to witness Lisa Foster regarding appearance at trial. | .20 | 24.00 |
| 9/30/20 | LMR | Prepare set of trial exhibits. | 1.70 | 204.00 |
| 9/30/20 | LMR | Calculate witness and mileage fees for witnesses Lisa Foster and Marian Letellier. | .20 | 24.00 |
| 9/30/20 | LMR | Prepare notebook containing juror questionnaires. | .50 | 60.00 |
| 9/30/20 | LMR | Review Exhibit Marking Instructions. | .20 | 24.00 |
| 9/30/20 | LMR | Prepare Trial Subpoena for Det. Annie Jansen. | .20 | 24.00 |
| 9/30/20 | LMR | Prepare required coversheets for trial exhibits. | .50 | 60.00 |

Berke Law Firm PLLC


City of Phoenix adv. JeAnna Anderson

November 5, 2020

**TOTAL FEES:** $ 19,874.00

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Lori V. Berke | 37.70 | 220.00 | 8,294.00 |
| Jody C. Corbett | 47.10 | 200.00 | 9,420.00 |
| Laine M. Roberts | 18.00 | 120.00 | 2,160.00 |
| **TOTALS** | **102.80** | | **$ 19,874.00** |

### EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|----:|-------:|
| 9/04/20 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon Scripps Media, Inc. | | 55.00 |
| 9/28/20 | Court Reporter Fees Advanced, E.M. Cropper, L.L.C.; Transcript of Final Pretrial Conference dated September 25, 2020 | | 324.95 |
| 9/30/20 | Photocopies | 3471.00 | 520.65 |
| 9/30/20 | Witness Fees, Lisa M. Foster; Mileage Fee | | 81.63 |
| 9/30/20 | Witness Fees, Marian J. Letellier; Mileage Fee | | 53.23 |

**TOTAL EXPENSES** $ 1,035.46

**TOTAL THIS INVOICE** $ 20,909.46



For professional services rendered and costs advanced through October 31, 2020:





## FEES

| Date | Atty | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 10/01/20 | LVB | Review and revise Stipulated Motion for Entry of Protective Order | .10 | 22.00 |
| 10/01/20 | LVB | Review and revise draft Protective Order related to full and complete unedited video of interview of Jeanna Anderson | .40 | 88.00 |
| 10/01/20 | LVB | Review and revise Subpoena Plaintiff wishes to serve on AZ-POST | .20 | 44.00 |
| 10/01/20 | LVB | Email to ███████ reporting ████████████████████████ | .10 | 22.00 |
| 10/01/20 | LVB | Review Plaintiff's Motion to Reopen Discovery, and insert Defendants' position on same, and email to Steve Benedetto regarding same | .40 | 88.00 |
| 10/01/20 | LVB | Review Minute Entry granting Defendants' Motion in Limine No 4 | .10 | 22.00 |
| 10/01/20 | LVB | Attend hearing on Motion in Limine No. 4 | 1.60 | 352.00 |
| 10/01/20 | LVB | Email to Les Tuskai reporting on hearing on Motion in Limine No. 4 | .10 | 22.00 |
| 10/01/20 | JCC | Attend Rule 104 Hearing regarding protector Daniel Orto. | 1.60 | 320.00 |
| 10/01/20 | JCC | Review ████████████████████████████████████ ████████████████████████████████ ████████ for use in Rule 104 hearing. | 1.20 | 240.00 |
| 10/01/20 | JCC | Review and respond to e-mails from Plaintiff's counsel regarding issues to be addressed at hearing and request to reopen discovery. | .50 | 100.00 |
| 10/01/20 | JCC | Make revisions to ████████████████ ████████████████. | .20 | 40.00 |
| 10/01/20 | JCC | Send e-mail to Plaintiffs' counsel with link to ABC 15 Video. | .10 | 20.00 |

Berke Law Firm PLLC

November 5, 2020

█████ ███

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 10/01/20 | JCC | Send e-mail to counsel for Scripps Media attaching Proposed Protective Order and Stipulated Motion for Entry of Protective Order. | .20 | 40.00 |
| 10/01/20 | JCC | Review Court's Minute Entry for Rule 104 Hearing and Amended Minute Entry regarding same. | .20 | 40.00 |
| 10/01/20 | JCC | Call to Court regarding error in Minute Entry for Rule 104 Hearing. | .10 | 20.00 |
| 10/01/20 | JCC | Send e-mail to and review e-mail from Courtroom Deputy regarding juror questionnaires. | .20 | 40.00 |
| 10/01/20 | LMR | Finalize letters to trial witnesses Marian Letellier and Lisa Foster regarding appearance at trial. | .40 | 48.00 |
| 10/01/20 | LMR | Arrange service of Trial Subpoena and accompanying documents on Marian Letellier and Lisa Foster. | .30 | 36.00 |
| 10/01/20 | LMR | Prepare ███████ trial exhibits ██████████. | .30 | 36.00 |
| 10/02/20 | LVB | Telephone call from Steve Benedetto advising that he was contacted by County Attorney's office regarding alleged investigation of Anthony Armour | .10 | 22.00 |
| 10/02/20 | LVB | Telephone call to ██████████ to discuss ██████████ ████. | .80 | 176.00 |
| 10/02/20 | LVB | Review witness list and exhibit lists from Tuesday's Rule 104 hearing | .10 | 22.00 |
| 10/02/20 | LVB | Review and respond to emails from Steve Benedetto regarding Subpoena he intends to serve on AZ-POST | .20 | 44.00 |
| 10/02/20 | LVB | Review email from Steve Benedetto regarding Subpoena directed to AZ-POST | .10 | 22.00 |
| 10/02/20 | LVB | Review and respond to email from Judge Tuchi's court reporter regarding transcript from Final Pretrial Conference | .10 | 22.00 |
| 10/02/20 | JCC | Review letter from Plaintiff's counsel regarding Maricopa County Attorney's Office investigation. | .10 | 20.00 |
| 10/02/20 | JCC | Review filed Witness and Exhibits Lists from Rule 104 Hearing. | .10 | 20.00 |
| 10/03/20 | LVB | Review letter ██████████████████████ | .10 | 22.00 |
| 10/03/20 | LVB | Research and review ██████████████ | .20 | 44.00 |
| 10/03/20 | LVB | Email to ██████ regarding ██████████████ | .10 | 22.00 |
| 10/03/20 | LVB | Review correspondence from Steve Benedetto regarding alleged criminal investigations taking place against Anthony Armour | .10 | 22.00 |
| 10/03/20 | LVB | Emails to and from ██████ regarding ████████ | .10 | 22.00 |
| 10/03/20 | LVB | Telephone call from ██████████ to discuss ██████ | .60 | 132.00 |
| 10/03/20 | LVB | Review ████████████████ | .30 | 66.00 |

Berke Law Firm PLLC

██████  ████                                                      November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/05/20 | LVB | Review email from Laine Roberts reporting on call received from witness Marion Letellier requesting to testify virtually, and email Steve Benedetto regarding same | .10 | 22.00 |
| 10/05/20 | LVB | Review and respond to email from ████████ requesting ████ ███████████████████████████████████████████████████████████ | .10 | 22.00 |
| 10/05/20 | LVB | Telephone call from ████████████ to discuss ████████ ████████████████████████████████████████ | .20 | 44.00 |
| 10/05/20 | LVB | Email to Steve Benedetto regarding witness Marion Letellier's request to testify virtually | .10 | 22.00 |
| 10/05/20 | LVB | Review email from Steve Benedetto requesting that Defendants stipulate to a trial continuance | .10 | 22.00 |
| 10/05/20 | LVB | Email to ██████████ advising ████████████████████████ ████████████████████████████████████ | .10 | 22.00 |
| 10/05/20 | LVB | Email to ████████████ providing ████████████████████████ | .10 | 22.00 |
| 10/05/20 | LVB | Email to Steve Benedetto advising that Defendants will not agree to a trial continuance | .20 | 44.00 |
| 10/05/20 | LVB | Review and respond to email from Steve Benedetto requesting agreement that he be able to participate in Thursday's hearing by telephone | .10 | 22.00 |
| 10/05/20 | LVB | Review portions of transcript of Final Pretrial Conference in preparation for ██████████████████████ | .40 | 88.00 |
| 10/05/20 | LVB | Review and revise ██████████████████ | .20 | 44.00 |
| 10/05/20 | LVB | Evaluate ██████████████████████████ | .30 | 66.00 |
| 10/05/20 | LVB | Participate in ████████████████████████████████ | .60 | 132.00 |
| 10/05/20 | LVB | Review David Bodney's revisions to Stipulation for Entry of Protective Order and Proposed Protective Order, and make additional revisions to same | .40 | 88.00 |
| 10/05/20 | LVB | Review and analyze Plaintiff's Motion to Continue Trial | .40 | 88.00 |
| 10/05/20 | LVB | Review and analyze Plaintiff's Emergency Motion to Reopen Discovery | .20 | 44.00 |
| 10/05/20 | LVB | Review and respond to emails from Steve Benedetto regarding alleged conflict he raised | .20 | 44.00 |
| 10/05/20 | LVB | Review Notice of Appearance filed by David Bodney for Scripps | .10 | 22.00 |
| 10/05/20 | LVB | Review and analyze juror questionnaires | 3.80 | 836.00 |
| 10/05/20 | JCC | Review e-mails from Plaintiff's counsel regarding moving to continue trial and motion to reopen discovery. | .30 | 60.00 |
| 10/05/20 | JCC | Review and respond to e-mails from David Bodney regarding revisions to Proposed Protective Order and Stipulation for Entry of Protective Order. | .30 | 60.00 |

Berke Law Firm PLLC

November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/05/20 | JCC | Review Plaintiff's Motion to Continue Trial. | .30 | 60.00 |
| 10/05/20 | JCC | Review Plaintiff's Motion to Reopen Discovery. | .10 | 20.00 |
| 10/05/20 | JCC | Review e-mails from Plaintiff's counsel regarding alleged conflict of interest. | .10 | 20.00 |
| 10/05/20 | LMR | Telephone conferences with trial witness Marion Letellier regarding possibility of appearing at trial virtually due to her concerns about COVID. | .20 | 24.00 |
| 10/05/20 | LMR | Prepare Transcript Request for Fed.R.Evid. 104 Hearing. | .20 | 24.00 |
| 10/06/20 | LVB | Email to ███████ regarding the ███████████████████ | .20 | 44.00 |
| 10/06/20 | LVB | Review and respond to email from ███████ regarding ████████████████ | .10 | 22.00 |
| 10/06/20 | LVB | Review Order requiring Defendants to respond to Motion to Continue Trial by noon on Thursday | .10 | 22.00 |
| 10/06/20 | LVB | Review Amended Order regarding deadline for responding to Motion to Continue Trial | .10 | 22.00 |
| 10/06/20 | LVB | Emails to ████████████ regarding ████ | .10 | 22.00 |
| 10/06/20 | LVB | Telephone call from ███████ to discuss ██████████████████████████ | .50 | 110.00 |
| 10/06/20 | LVB | Telephone call from █████ to discuss ██████████ | .10 | 22.00 |
| 10/06/20 | LVB | Telephone call to ████ to █████████████████ | .50 | 110.00 |
| 10/06/20 | JCC | Begin drafting Response to Plaintiff's Motion to Continue Jury Trial. | 4.80 | 960.00 |
| 10/06/20 | JCC | Draft Response to Plaintiff's Motion to Reopen Discovery. | .90 | 180.00 |
| 10/06/20 | JCC | Review Court's Orders requiring Defendants to Respond to Plaintiff's Motion to Continue Trial by Thursday | .10 | 20.00 |
| 10/06/20 | LMR | Update trial calendar. | .10 | 12.00 |
| 10/06/20 | LMR | Review juror questionnaires ██████████████. | 1.00 | 120.00 |
| 10/07/20 | LVB | Review and revise Response to Motion to Continue Trial (multiple drafts) | 1.80 | 396.00 |
| 10/07/20 | LVB | Review Response to Plaintiff's Motion to Re-open Discovery | .10 | 22.00 |
| 10/07/20 | LVB | Review and respond to email from Judge Tuchi's clerk regarding tomorrow's pretrial conference | .10 | 22.00 |
| 10/07/20 | LVB | Review and respond to email from courtroom deputy regarding need to bring bottled water to court due to COVID | .10 | 22.00 |
| 10/07/20 | LVB | Review Plaintiff's Reply in Support of Motion to Continue and email same to Les Tuskai | .10 | 22.00 |
| 10/07/20 | JCC | Finish drafting and finalize for filing Response to Plaintiff's Motion to Continue Jury Trial. | 1.80 | 360.00 |

Berke Law Firm PLLC

██████  ████                                                November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/07/20 | JCC | Finalize Response to Plaintiff's Motion to Re-Open Discovery for filing. | .30 | 60.00 |
| 10/07/20 | JCC | Review Plaintiff's Reply in Support of Motion to Continue Trial. | .30 | 60.00 |
| 10/07/20 | JCC | Review e-mail from Courtroom Deputy regarding water for trial. | .10 | 20.00 |
| 10/07/20 | JCC | Review e-mail from Court regarding telephonic appearance for hearing on juror questionnaires. | .10 | 20.00 |
| 10/07/20 | LMR | Efile Response in Opposition to Motion to Continue Trial and Response to Motion to Reopen Discovery. | .30 | 36.00 |
| 10/07/20 | LMR | Email to opposing counsel regarding use of conference line for telephonic conference. | .10 | 12.00 |
| 10/08/20 | LVB | Participate in pretrial conference including addressing Motion to Continue and jury questionnaires | 1.30 | 286.00 |
| 10/08/20 | LVB | Telephone call to Steve Benedetto to discus court's ruling regarding witness who wishes to testify virtually | .20 | 44.00 |
| 10/08/20 | LVB | Telephone call to ████████ to ██████████████ ████████████████████████ | .10 | 22.00 |
| 10/08/20 | LVB | Telephone call to ██████████████ to ██████ ████████████████ | .10 | 22.00 |
| 10/08/20 | LVB | Review Minute Entry from today's Pretrial Conference | .10 | 22.00 |
| 10/08/20 | LVB | Review email from ████████████████ | .10 | 22.00 |
| 10/08/20 | LVB | Review email from Steve Benedetto advising they will not agree to deposition summary for Officer Bryant | .10 | 22.00 |
| 10/08/20 | JCC | Participate in telephonic pre-trial hearing regarding Motion to Continue, Motion to Reopen Discovery and Jury Questionnaires. | 1.30 | 260.00 |
| 10/08/20 | JCC | Review Minute Entry regarding Hearing on Motions and Juror Questionnaires. | .10 | 20.00 |
| 10/08/20 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding testimony of Officer Cary Bryant at trial. | .10 | 20.00 |
| 10/08/20 | JCC | Send e-mail to and review e-mail from Plaintiffs' counsel regarding Proposed Protective Order and Stipulated Motion for Entry of Protective Order. | .10 | 20.00 |
| 10/08/20 | JCC | Call to and e-mail to ██████████████ regarding ██████████ | .20 | 40.00 |
| 10/08/20 | JCC | Send e-mail to ████████ regarding ████████████ | .20 | 40.00 |
| 10/08/20 | JCC | Call to ██████████ regarding ████████ | .10 | 20.00 |
| 10/08/20 | LMR | Prepare witness ████████████████████.. | 2.50 | 300.00 |
| 10/08/20 | LMR | ██████ trial preparation ████████ | .90 | 108.00 |
| 10/08/20 | LMR | ████████████ to identify ████████ | .80 | 96.00 |
| 10/09/20 | LVB | Review ████████████████████ trial preparation ████████ | .10 | 22.00 |

Berke Law Firm PLLC

████ ████                                                              November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/09/20 | LVB | Review Order granting in part and denying in part Plaintiff's Emergency Motion to Reopen Discovery for the Limited Purpose of Issuing a Subpoena to AZPOST | .10 | 22.00 |
| 10/09/20 | LVB | Review ████████████████████ direct examination ████ | .70 | 154.00 |
| 10/09/20 | LVB | Review and respond to email from ████████ regarding ████████████ and call ███ to discuss ████ | .30 | 66.00 |
| 10/09/20 | LVB | Emails to and from Steve Benedetto regarding details for taking trial deposition of Marian Letellier | .30 | 66.00 |
| 10/09/20 | LVB | Emails to and from Steve Benedetto regarding when he intends to call Sergeant Hunnicutt and Officer Bryant as witnesses during Plaintiff's case | .20 | 44.00 |
| 10/09/20 | LVB | ████ trial preparation ████████████ | 4.80 | 1,056.00 |
| 10/09/20 | LVB | Review invoice from court reporter from Rule 104 hearing | .10 | 22.00 |
| 10/09/20 | LVB | Review email from ████████ reminding ████████████ | .10 | 22.00 |
| 10/09/20 | JCC | Review and respond to e-mail from Plaintiff's counsel regarding acceptance of subpoenas for non-party police officer witnesses. | .10 | 20.00 |
| 10/09/20 | JCC | Send e-mail to ████████████ regarding ████ | .10 | 20.00 |
| 10/09/20 | JCC | Call to and e-mail to ██████████. | .10 | 20.00 |
| 10/09/20 | JCC | File Stipulated Motion for Entry of Protective Order and Proposed Protective Order. | .20 | 40.00 |
| 10/09/20 | LMR | Prepare witness ████████████████████████ | 1.00 | 120.00 |
| 10/09/20 | LMR | Complete trial witness ████████████████████ | 2.60 | 312.00 |
| 10/09/20 | LMR | Prepare trial witness ████████████████. | 2.20 | 264.00 |
| 10/09/20 | LMR | Telephone conferences with and emails to ████████ regarding ████████████. | .20 | 24.00 |
| 10/09/20 | LMR | Telephone conferences with ████████████ regarding ████████████ | .20 | 24.00 |
| 10/10/20 | LVB | Review and analyze ████████████████ ███ | 3.90 | 858.00 |
| 10/10/20 | LVB | Review and analyze ████████████████ ████████████ | 1.60 | 352.00 |
| 10/11/20 | LVB | Review Phoenix Interfaith Counseling records in preparation for direct examination of Marian Lettellier | 2.20 | 484.00 |
| 10/11/20 | LVB | Review deposition of Marian Lettellier in preparation for her direct examination | 1.50 | 330.00 |
| 10/12/20 | LVB | Review and analyze pertinent Federal Rules of Civil Procedure regarding taking trial deposition | .20 | 44.00 |

Berke Law Firm PLLC

██████ ████                                                                    November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/12/20 | LVB | Review and revise Joint Notice to the Court regarding testimony of witness Lettelier | .20 | 44.00 |
| 10/12/20 | LVB | Review Joint Notice to Court Reporter | .10 | 22.00 |
| 10/12/20 | LVB | Review Plaintiff's trial subpoenas to Sergeant Hunnicutt and Officer Bryant | .10 | 22.00 |
| 10/12/20 | LVB | Review ███████████ received from ██████ and email ██ regarding ████ | .40 | 88.00 |
| 10/12/20 | LVB | Attend ██████████████████████ | 1.50 | 330.00 |
| 10/12/20 | LVB | Review Notice of Service filed by Steve Benedetto regarding Subpoena directed to AZ-POST | .10 | 22.00 |
| 10/12/20 | LVB | Review and respond to email from ██████████ regarding ████████████████████████████ | .10 | 22.00 |
| 10/12/20 | LVB | Review Subpoena served by Plaintiff on AZ-POST | .10 | 22.00 |
| 10/12/20 | LVB | Review and revise Notice of Trial Deposition | .10 | 22.00 |
| 10/12/20 | LVB | Further analyze ████████████████ witnesses ████ | .20 | 44.00 |
| 10/12/20 | LVB | ████████ trial exhibits ███████████████████████████████████████████ witness list | 2.50 | 550.00 |
| 10/12/20 | LVB | Review and revise ██████████ and send to ████ | .30 | 66.00 |
| 10/12/20 | LVB | Review email from ████████ regarding ████████████ | .10 | 22.00 |
| 10/12/20 | JCC | Draft and file Joint Notice Regarding Remote Witness Appearance Status. | .40 | 80.00 |
| 10/12/20 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding filing Notice Regarding Remote Appearance of Trial Witness. | .10 | 20.00 |
| 10/12/20 | JCC | Review ██████████ to determine ███████████████████ witnesses. | .20 | 40.00 |
| 10/12/20 | JCC | Review and respond to e-mail ███████████ regarding ████████████ | .20 | 40.00 |
| 10/12/20 | JCC | Send e-mail to and review e-mail from Courtroom Deputy regarding audio and video exhibits. | .10 | 20.00 |
| 10/12/20 | LMR | Prepare Notice to Court Reporter. | .50 | 60.00 |
| 10/12/20 | LMR | Prepare witness notebooks ██████████████████████ | 1.50 | 180.00 |
| 10/12/20 | LMR | Continued preparation of trial exhibits. | .80 | 96.00 |
| 10/12/20 | LMR | Prepare trial video clips from Plaintiff's PSB interview. | 1.90 | 228.00 |
| 10/12/20 | LMR | Telephone conference with trial witness Marian Letellier regarding videotaped trial preservation deposition. | .10 | 12.00 |
| 10/12/20 | LMR | Prepare Notice of Videotaped Trial Preservation Deposition for Marian Letellier. | .20 | 24.00 |
| 10/13/20 | LVB | Emails to and from ████████ and review and revise ████ | .40 | 88.00 |

Berke Law Firm PLLC

November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/13/20 | LVB | Present ██████████ | 1.50 | 330.00 |
| 10/13/20 | LVB | Trial preparation ██████████████ | 3.50 | 770.00 |
| 10/13/20 | LVB | Review Plaintiff's transcript order | .10 | 22.00 |
| 10/13/20 | LVB | Review and revise Supplement to Joint Pretrial Statement | .10 | 22.00 |
| 10/13/20 | LVB | Review emails exchanged between Jody Corbett and Heather Hamel regarding Plaintiff's counsel's request to inspect impounded clothing | .10 | 22.00 |
| 10/13/20 | LVB | Review and revise Notice to Court Reporter | .10 | 22.00 |
| 10/13/20 | LVB | Draft letter ████████████ | .40 | 88.00 |
| 10/13/20 | LVB | Review redacted Exhibit █ | .10 | 22.00 |
| 10/13/20 | LVB | Review index of video clips | .20 | 44.00 |
| 10/13/20 | LVB | Review email ██████████████ confirming ██████████████ | .10 | 22.00 |
| 10/13/20 | LVB | Review email from David Bodney attaching full and complete unedited version of interview (without Channel 15 logo) | .10 | 22.00 |
| 10/13/20 | JCC | Calls to ██████ regarding setting up meeting for Plaintiff's counsel to look at clothes. | .20 | 40.00 |
| 10/13/20 | JCC | Determine ██████ taxable costs ██████ ████████. | .60 | 120.00 |
| 10/13/20 | JCC | Calls to/from and send e-mails to ██████ to set up ██████. | .40 | 80.00 |
| 10/13/20 | JCC | Review ██ trial preparation ██████ direct examination ██. | 2.40 | 480.00 |
| 10/13/20 | JCC | Call to and send e-mail to Judge's assistant regarding ruling on Motion for Entry of Protective Order. | .20 | 40.00 |
| 10/13/20 | JCC | Send e-mail to ██████ regarding ██████ ████████ | .10 | 20.00 |
| 10/13/20 | JCC | Send e-mails to and review e-mails from Courtroom Deputy scheduling time to hand-deliver exhibits. | .20 | 40.00 |
| 10/13/20 | JCC | Review Protective Order entered by the Court. | .10 | 20.00 |
| 10/13/20 | JCC | Send e-mails to and review e-mails from counsel for Scripps Media regarding production of unedited video of Plaintiff's interview pursuant to subpoena and Protective Order. | .40 | 80.00 |
| 10/13/20 | JCC | Review and respond to e-mails from Plaintiff's counsel regarding setting up inspection of clothing. | .20 | 40.00 |
| 10/13/20 | LMR | Continued preparation and edit of video clips for trial. | 1.90 | 228.00 |
| 10/13/20 | LMR | Prepare 4 sets of trial exhibits. | 2.30 | 276.00 |
| 10/13/20 | LMR | Update trial notebook. | .40 | 48.00 |
| 10/13/20 | LMR | Telephone conferences with Marian Letellier confirming trial preservation deposition. | .20 | 24.00 |
| 10/13/20 | LMR | Prepare Supplement to Joint Proposed Pretrial Order. | .20 | 24.00 |

Berke Law Firm PLLC

November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/14/20 | LVB | Emails and telephone calls to and from ███████ regarding ██████ | .50 | 110.00 |
| 10/14/20 | LVB | Telephone call to Steve Benedetto to verbally convey City's willingness to pay cost of defense to settle | .10 | 22.00 |
| 10/14/20 | LVB | Review and respond to email from Steve Benedetto regarding settlement | .20 | 44.00 |
| 10/14/20 | LVB | ███████ trial preparation ██████████ ██████████ | 3.20 | 704.00 |
| 10/14/20 | LVB | █████ trial preparation ██████████ ██████████ | 3.90 | 858.00 |
| 10/14/20 | LVB | Listen to ██████████ | .50 | 110.00 |
| 10/14/20 | LVB | Trial preparation ███████ | 2.50 | 550.00 |
| 10/14/20 | LVB | Review ████████ for use in trial | 1.30 | 286.00 |
| 10/14/20 | LVB | Prepare █████ for use at trial | .40 | 88.00 |
| 10/14/20 | LVB | Analyze ██████████ ████████ | .20 | 44.00 |
| 10/14/20 | LVB | Review email from ████████ ██████████ ████████ | .10 | 22.00 |
| 10/14/20 | LVB | Review email from ████████ ██████████ | .10 | 22.00 |
| 10/14/20 | JCC | Redact ████████ exhibit for trial. | .20 | 40.00 |
| 10/14/20 | JCC | Call from ████████ to set up meeting a Property Bureau to inspect clothes. | .10 | 20.00 |
| 10/14/20 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel setting up meeting to inspect impounded clothes. | .10 | 20.00 |
| 10/14/20 | JCC | Send e-mail to and review e-mail from Plaintiffs' counsel regarding redacted exhibit. | .20 | 40.00 |
| 10/14/20 | JCC | Send e-mails to ████████ attaching ████████ | .40 | 80.00 |
| 10/14/20 | JCC | Review ████████ in preparation for ████████. | 1.10 | 220.00 |
| 10/14/20 | JCC | Review e-mail from ████████ regarding ████████ | .10 | 20.00 |
| 10/14/20 | LMR | Prepare video clips for trial from ABC interview of JeAnna Anderson. | 2.20 | 264.00 |
| 10/14/20 | LMR | Prepare set of exhibits for opposing counsel, Judge Tuchi and Lori Berke. | 1.80 | 216.00 |

Berke Law Firm PLLC

November 5, 2020

████ ████

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/14/20 | LMR | Supplement trial witness notebooks. | .90 | 108.00 |
| 10/15/20 | LVB | Make final revisions to Notice to Court Reporter | .10 | 22.00 |
| 10/15/20 | LVB | Take trial deposition of Marian Lettelier | 2.50 | 550.00 |
| 10/15/20 | LVB | Trial preparation ████████████ | 2.00 | 440.00 |
| 10/15/20 | LVB | Work on video clips and other trial preparation | 1.00 | 220.00 |
| 10/15/20 | JCC | Assist in preparing exhibits for delivery to the Court. | .90 | 180.00 |
| 10/15/20 | JCC | Deliver exhibits to Courtroom Deputy and get clarification on exhibit issues for trial. | .90 | 180.00 |
| 10/15/20 | JCC | Send e-mail to and review e-mail from Courtroom Deputy regarding original deposition transcripts. | .10 | 20.00 |
| 10/15/20 | JCC | Send e-mail to and review e-mail from Plaintiff's counsel regarding redacted exhibit - Sergeant Hunnicutt's report. | .20 | 40.00 |
| 10/15/20 | JCC | Review documents produced by AZPOST pursuant to Plaintiff's subpoena. | .70 | 140.00 |
| 10/15/20 | JCC | Send e-mail to and review e-mail from ████████ regarding trial ████████. | .20 | 40.00 |
| 10/15/20 | LMR | Continued preparation of video clips from plaintiff's police interview and recent interview with ABC | 3.70 | 444.00 |
| 10/15/20 | LMR | Supplement original set of trial exhibits and copies for judge, counsel and Lori. | .60 | 72.00 |
| 10/15/20 | LMR | Prepare DVD's containing electronic exhibits. | .40 | 48.00 |
| 10/15/20 | LMR | Meeting with Judge Tuchi's courtroom deputy to submit original exhibits to be marked. | .80 | 96.00 |
| 10/15/20 | LMR | Prepare exhibits for Marian Letellier deposition. | .20 | 24.00 |
| 10/15/20 | LMR | Supplement/finalize Defendants' Exhibit List. | .30 | 36.00 |
| 10/15/20 | LMR | Prepare ████████████. | .30 | 36.00 |
| 10/16/20 | LVB | ████ trial preparation ████████ | 2.00 | 440.00 |
| 10/16/20 | LVB | Attend inspection of sweatpants ay 100 E Elwood with opposing counsel | 1.00 | 220.00 |
| 10/16/20 | LVB | Trial preparation ████████████ | 1.50 | 330.00 |
| 10/16/20 | LVB | Begin reviewing ████████ | 3.70 | 814.00 |
| 10/16/20 | LVB | ████████ trial preparation | 2.50 | 550.00 |
| 10/16/20 | JCC | Attend inspection of Plaintiff's impounded clothing at property bureau with L. Berke and Plaintiff's counsel. | 1.00 | 200.00 |
| 10/16/20 | JCC | ████████ to prepare for trial testimony. | 1.50 | 300.00 |
| 10/16/20 | JCC | Review ████████ regarding ████████. | .40 | 80.00 |
| 10/16/20 | JCC | Calls from/to witness ████████ regarding possibility of having COVID and ████████. | .20 | 40.00 |
| 10/16/20 | JCC | Send e-mail to ████████ attaching ████████ | .20 | 40.00 |

Berke Law Firm PLLC

November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/16/20 | JCC | Review Plaintiff's revised Exhibit List. | .20 | 40.00 |
| 10/16/20 | JCC | Calls to and review e-mail from Plaintiff's counsel regarding copies of Plaintiff's exhibits. | .20 | 40.00 |
| 10/16/20 | JCC | File Supplement to Joint Pretrial Order. | .20 | 40.00 |
| 10/16/20 | LMR | Review ███████████ to identify ███████ ███████ | .50 | 60.00 |
| 10/16/20 | LMR | ████████ trial ██████████████. | 2.50 | 300.00 |
| 10/17/20 | LVB | Finish reviewing Plaintiff's deposition | 2.60 | 572.00 |
| 10/17/20 | LVB | Work on Plaintiff's cross examination | 10.50 | 2,310.00 |
| 10/17/20 | LVB | Review deposition of Brent Russell | .80 | 176.00 |
| 10/17/20 | LVB | Review email from Jody Corbett to Steve Benedetto advising that fire fighter ███████ has COVID and needs to testify by video | .10 | 22.00 |
| 10/17/20 | JCC | Call from witness ██████ regarding positive COVID test. | .10 | 20.00 |
| 10/17/20 | JCC | Send e-mail to Plaintiff's counsel regarding witness testing positive for COVID. | .10 | 20.00 |
| 10/17/20 | JCC | Review ██████████████████████ in preparation for trial. | 1.30 | 260.00 |
| 10/18/20 | LVB | Review memo from Jody Corbett regarding ████████ ████ for clearly established ██████ | .20 | 44.00 |
| 10/18/20 | LVB | Review and analyze research memo regarding ██████ ████████████ | .50 | 110.00 |
| 10/18/20 | LVB | Review and analyze memo regarding ████████ ██████████████ | .30 | 66.00 |
| 10/18/20 | LVB | Review ████████████ | .10 | 22.00 |
| 10/18/20 | LVB | Continue working on Plaintiff's cross examination | 5.90 | 1,298.00 |
| 10/18/20 | LVB | Review deposition of Officer Carey Bryant | .40 | 88.00 |
| 10/18/20 | LVB | Review deposition of Sergeant Chad Hunnicutt | .70 | 154.00 |
| 10/18/20 | LVB | Review pre-trial documents such as pretrial statement, jury instructions, verdict forms, etc., court's ruling on summary judgment, First Amended Complaint, and other court orders and case documents in preparation for trial | 4.30 | 946.00 |
| 10/18/20 | LVB | Review deposition of Anthony Armour for direct examination | 4.30 | 946.00 |
| 10/18/20 | JCC | Review recorded interviews of Officer Armour and prepare memorandum ███████████████████████████ | 3.90 | 780.00 |
| 10/18/20 | JCC | Research federal case law regarding ████████ ████████████████ | 2.30 | 460.00 |

Berke Law Firm PLLC

██████  ████                                                    November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| | | prepare memorandum ███████████████ . | | |
| 10/18/20 | JCC | Begin drafting Rule 50 Motion for Trial regarding Plaintiff's Section 1983 excessive force claim. | 1.40 | 280.00 |
| 10/18/20 | JCC | Research federal case law regarding ████████████████ | .80 | 160.00 |
| 10/19/20 | LVB | Review memo █████████████ regarding ██████████ objections | .10 | 22.00 |
| 10/19/20 | LVB | Review ██████ memo ██████████ regarding Rule 50(a) motion | .20 | 44.00 |
| 10/19/20 | LVB | Review ████████████████████ deposition | .40 | 88.00 |
| 10/19/20 | LVB | Review and revise Notice regarding Need for Non-Party Witness to Testify Remotely (due to COVID diagnosis) | .20 | 44.00 |
| 10/19/20 | LVB | Email to █████ requesting ████████ and review response ████████ | .10 | 22.00 |
| 10/19/20 | LVB | Update ██████ and exchange emails with ████████ ████████ | .40 | 88.00 |
| 10/19/20 | LVB | Emails to and from Court reporter regarding request for daily transcripts | .20 | 44.00 |
| 10/19/20 | LVB | Prepare opening statement | 4.30 | 946.00 |
| 10/19/20 | LVB | Prepare outlines for witness examinations of Officer Carey Bryant and Sergeant Chad Hunnicutt | 2.00 | 440.00 |
| 10/19/20 | LVB | Begin working on direct examination outline for Anthony Armour | 3.70 | 814.00 |
| 10/19/20 | LVB | Review and revise Request for Ruling on Objections in Marian Lettelier's trial deposition | .10 | 22.00 |
| 10/19/20 | LVB | Review email from Julie Martinez, Judge Tuchi's courtroom deputy, with reminders for trial | .10 | 22.00 |
| 10/19/20 | LVB | Review email ████████████████████ confirming trial preparation ██████████ ██████████████ | .10 | 22.00 |
| 10/19/20 | LVB | Review additional proposed Special Interrogatory | .10 | 22.00 |
| 10/19/20 | LVB | Review ████████ memo ████████████ regarding ████████ | .30 | 66.00 |
| 10/19/20 | LVB | Review ████████████ | .10 | 22.00 |
| 10/19/20 | LVB | Email to Steve Benedetto advising that I intend to use Exhibit 501 in Opening Statement | .10 | 22.00 |
| 10/19/20 | LVB | Emails to and from Steve Benedetto regarding his obligation to provide us with order in which he intends to call witnesses to testify | .20 | 44.00 |
| 10/19/20 | LVB | Review draft of Rule 50 motion regarding qualified immunity for excessive force | .40 | 88.00 |
| 10/19/20 | JCC | Draft memorandum for trial regarding ████████████ | 1.10 | 220.00 |

Berke Law Firm PLLC

███████  ████                                                    November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| | | . | | |
| 10/19/20 | JCC | Prepare laptop for trial with exhibits and software needed to display exhibits. | 2.20 | 440.00 |
| 10/19/20 | JCC | Call to Court regarding procedure for requesting that witness testify remotely and for getting a ruling on objections at trial deposition. | .10 | 20.00 |
| 10/19/20 | JCC | Send e-mail to ███████████ regarding ███████████ . | .10 | 20.00 |
| 10/19/20 | JCC | Draft and file Notice Regarding Need for Non-Party Witness to Testify Remotely. | .40 | 80.00 |
| 10/19/20 | JCC | Call to and e-mail to ███████████ and call from and e-mail to ███████████ regarding ███████████ . | .50 | 100.00 |
| 10/19/20 | JCC | Draft and file Motion for Ruling on Deposition Objections. | 1.10 | 220.00 |
| 10/19/20 | JCC | Draft Proposed Supplemental Special Interrogatories. | .30 | 60.00 |
| 10/19/20 | JCC | Research federal case law regarding ███████████ . | 1.30 | 260.00 |
| 10/19/20 | JCC | Continue drafting Rule 50 Motion for Judgment as a Matter of Law regarding all claims except inappropriate touching. | 3.80 | 760.00 |
| 10/19/20 | JCC | Research federal case law regarding ███████████ . | 1.30 | 260.00 |
| 10/19/20 | JCC | Draft memorandum regarding ███████████ . | 1.10 | 220.00 |
| 10/19/20 | JCC | Review e-mails from ███████████ regarding ███████████ . | .10 | 20.00 |
| 10/19/20 | JCC | Review e-mail from Courtroom Deputy regarding trial information and reminders. | .10 | 20.00 |
| 10/19/20 | LMR | Transcribe clips ███████████ for trial. | 2.50 | 300.00 |
| 10/19/20 | LMR | Update trial notebooks. | .70 | 84.00 |
| 10/19/20 | LMR | Supplement memo ███████████ . | .70 | 84.00 |
| 10/19/20 | LMR | Prepare additional video clip to include as new trial exhibit. | .50 | 60.00 |
| 10/20/20 | LVB | Work on final details for start of trial, including ███████████ opening statement, review of ███████████ and review of ███████████ . | 2.00 | 440.00 |
| 10/20/20 | LVB | Attend trial | 10.00 | 2,200.00 |
| 10/20/20 | LVB | Reconfigure cross-examination of Jeanna Anderson due to her change in story about subject incident | 3.50 | 770.00 |
| 10/20/20 | JCC | Research federal case law regarding ███████████ . | .60 | 120.00 |
| 10/20/20 | JCC | Attend Trial Day 1, including jury selection, opening statements, and direct examination of Plaintiff JeAnna Anderson. | 10.30 | 2,060.00 |

*14*

Berke Law Firm PLLC

November 5, 2020

████  ████

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/20/20 | JCC | Research federal case law regarding motions for sanctions for material changes to deposition testimony. | .80 | 160.00 |
| 10/20/20 | JCC | Begin drafting Motion for Sanctions to dismiss Plaintiff's Complaint. | 4.90 | 980.00 |
| 10/20/20 | JCC | Prepare video deposition of Marian Letellier to play for jury. | .80 | 160.00 |
| 10/20/20 | JCC | Review and respond to e-mail from Detective Jansen regarding bringing impounded clothes to Court. | .10 | 20.00 |
| 10/20/20 | JCC | Exchange text messages with ████████████ regarding | .10 | 20.00 |
| 10/21/20 | LVB | Review and revise Motion for Sanctions and proposed Order regarding same | 2.20 | 484.00 |
| 10/21/20 | LVB | Attend trial | 10.00 | 2,200.00 |
| 10/21/20 | LVB | Confer ████████████ regarding ████ witnesses ████ | .30 | 66.00 |
| 10/21/20 | LVB | Work on direct examination outlines for Sergeant Chad Hunnicutt and Anthony Armour and other trial preparation for tomorrow | 4.50 | 990.00 |
| 10/21/20 | LVB | Telephone call to ████████ to discuss ████████ ████ | .20 | 44.00 |
| 10/21/20 | LVB | Review Minute Entry from first day of trial | .10 | 22.00 |
| 10/21/20 | LVB | Review Minute Entry from Day 2 of trial | .10 | 22.00 |
| 10/21/20 | LVB | Review Plaintiff's transcript request | .10 | 22.00 |
| 10/21/20 | LVB | Review and revise Rule 50 motion | .70 | 154.00 |
| 10/21/20 | JCC | Finish drafting, prepare exhibits and file Motion for Sanctions to dismiss Plaintiff's First Amended Complaint. | 2.60 | 520.00 |
| 10/21/20 | JCC | Attend Trial Day 2, including remainder of Plaintiff JeAnna Anderson's testimony, testimony of Brent Russell, Officer Bryant, and Sergeant Hunnicutt. | 10.20 | 2,040.00 |
| 10/21/20 | JCC | Review Plaintiff's Response to Motion for Sanctions. | .20 | 40.00 |
| 10/21/20 | JCC | Research federal case law regarding ████████ ████ | .80 | 160.00 |
| 10/21/20 | JCC | Calls to fact witnesses we will not be calling at trial to let them know they do not need to appear. | .30 | 60.00 |
| 10/21/20 | JCC | Send e-mail to ████ attaching ████████. | .10 | 20.00 |
| 10/21/20 | JCC | Add case law and argument to Partial Rule 50 Motion. | 2.10 | 420.00 |
| 10/21/20 | LMR | Redact three trial exhibits containing Plaintiff's personal information for submission to clerk. | .30 | 36.00 |
| 10/21/20 | LMR | Prepare ████████████ ████ | .20 | 24.00 |
| 10/22/20 | LVB | Telephone call to ████████████ trial preparation | .40 | 88.00 |
| 10/22/20 | LVB | Telephone call to ████████ to discuss ████████ | .50 | 110.00 |
| 10/22/20 | LVB | Attend trial | 11.50 | 2,530.00 |
| 10/22/20 | LVB | Work on closing argument | 2.00 | 440.00 |

Berke Law Firm PLLC

██████  ████                                                November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/22/20 | LVB | Review and analyze Plaintiff's Response to Motion for Sanctions | .40 | 88.00 |
| 10/22/20 | LVB | Final preparation for trial today | 1.50 | 330.00 |
| 10/22/20 | LVB | Review and revise Rule 50 motion | .70 | 154.00 |
| 10/22/20 | LVB | Review and respond to Judge Tuchi's email setting forth his ruling on Defendants' Non-Model Proposed Jury Instruction No. 2 | .20 | 44.00 |
| 10/22/20 | LVB | Review proposed Order regarding Rule 50 motion | .10 | 22.00 |
| 10/22/20 | JCC | Attend Trial Day 3, including Defendants' witnesses, settling jury instructions and verdict forms, and argument on sanctions. | 11.70 | 2,340.00 |
| 10/22/20 | JCC | Continue drafting Partial Rule 50 Motion for Judgment as a Matter of Law. | 5.80 | 1,160.00 |
| 10/22/20 | JCC | Draft verbal reply for Motion for Sanctions. | .30 | 60.00 |
| 10/22/20 | JCC | Draft and file separate Rule 50 Motion for Intentional Infliction of Emotional Distress. | 1.40 | 280.00 |
| 10/22/20 | JCC | Send e-mail to ████████ attaching ████████████ ████████████. | .10 | 20.00 |
| 10/22/20 | JCC | Send e-mails to and review e-mails from Detective Jansen regarding bringing impounded clothing to Court. | .20 | 40.00 |
| 10/22/20 | LMR | Prepare Transcript Order Form to obtain Brent Russell testimony. | .10 | 12.00 |
| 10/22/20 | LMR | Efile Transcript Request Form. | .10 | 12.00 |
| 10/23/20 | LVB | Review and revise Rule 50 motion regarding use of force | 1.50 | 330.00 |
| 10/23/20 | LVB | Attend trial | 9.00 | 1,980.00 |
| 10/23/20 | LVB | Review Minute Entry regarding ruling on Motion for Sanctions and taking first Rule 50 motion under advisement | .10 | 22.00 |
| 10/23/20 | LVB | Finish preparing for closing argument | 2.50 | 550.00 |
| 10/23/20 | JCC | Attend Trial Day 4, including argument on motions, re-cross of Anthony Armour, closing arguments, final jury instructions, and verdict. | 9.00 | 1,800.00 |
| 10/23/20 | JCC | Finish drafting and file Partial Rule 50 Motion for Judgment as a Matter of Law. | 2.20 | 440.00 |
| 10/23/20 | JCC | Calls to ████████████████ reporting on ████████████. | .20 | 40.00 |
| 10/23/20 | LMR | Prepare documents ████████████ for use at trial. | .30 | 36.00 |
| 10/24/20 | LVB | Telephone call to ████████ to discuss ████████████ ████████████ ████████████ ████████████ | .40 | 88.00 |
| 10/24/20 | LVB | Report to ██████ on ████████████ | .20 | 44.00 |
| 10/25/20 | JCC | Send e-mail to ████████ attaching ████████████ ████████████ | .20 | 40.00 |

Berke Law Firm PLLC

███████  ████                                              November 5, 2020

City of Phoenix adv. JeAnna Anderson

| Date | Atty | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 10/25/20 | JCC | Research ██████████████████████████████ ████████████. | .80 | 160.00 |
| 10/26/20 | LVB | Review invoice for all daily transcripts | .10 | 22.00 |
| 10/26/20 | LVB | Review Order regarding Plaintiff's Objection to Defendants' proposed Non-Model Jury Instruction No. 2. | .10 | 22.00 |
| 10/26/20 | JCC | Review post-trial filings including Minute Entries for Trial, Orders on Motions, Special Interrogatories, Verdict Forms, and Jury Instructions. | .50 | 100.00 |
| 10/26/20 | JCC | Begin researching ████████████████ regarding ██████ | 2.90 | 580.00 |
| 10/27/20 | LVB | Review the following documents filed by the Court:  Plaintiff's witness list; Defendants' witness list; Plaintiff's exhibit list; Defendants' exhibit list; Certification of Trial Exhibits for Jury Deliberations as to all parties; End of Trial Jury Instructions; Jury Note/Questions; Jury Verdict; Special Interrogatories; Minute Order regarding Exhibits; Minute Entry for proceedings held before Judge John J Tuchi: Jury Trial (Day 4); Judgment in a Civil Case | .60 | 132.00 |
| 10/27/20 | LVB | Telephone call from ████████████ to discuss ██████ | 1.20 | 264.00 |
| 10/27/20 | LVB | Review and analyze Bill of Costs | .20 | 44.00 |
| 10/27/20 | JCC | Draft Bill of Costs and prepare exhibits to attach to it. | 2.90 | 580.00 |
| 10/27/20 | JCC | Send e-mail to ████████████████████ attaching file-stamped copy of Jury Instructions and signed Verdict Forms and Special Interrogatories. | .20 | 40.00 |
| 10/28/20 | JCC | Begin researching Arizona and federal statutes and case law regarding seeking attorneys' fees from plaintiffs following jury verdict in favor of defendants. | 1.20 | 240.00 |
| 10/30/20 | JCC | Finish researching Arizona and federal statutes and case law regarding seeking attorneys' fees from plaintiffs following jury verdict in favor of defendants. | 1.80 | 360.00 |
| 10/30/20 | JCC | Draft e-mail to ████████████████ regarding ██████ ████████████████████████████ | 1.10 | 220.00 |

**TOTAL FEES:**                                                   **$ 72,790.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Lori V. Berke | 188.10 | 220.00 | 41,382.00 |
| Jody C. Corbett | 131.30 | 200.00 | 26,260.00 |
| Laine M. Roberts | 42.90 | 120.00 | 5,148.00 |
| **TOTALS** | **362.30** | | **$ 72,790.00** |

Berke Law Firm PLLC

██████  ██   November 5, 2020

City of Phoenix adv. JeAnna Anderson

## EXPENSES

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 10/01/20 | Local Travel, Jody Corbett; Parking while at court | | 4.00 |
| 10/02/20 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon Marian J. Letellier, NP | | 42.50 |
| 10/03/20 | Service of Process Fees Advanced, Integrity Attorney Services, Inc; Service upon Lisa M. Foster | | 92.50 |
| 10/09/20 | Court Reporter Fees Advanced, E.M. Cropper, L.L.C.; Transcript of proceedings from October 01, 2020 | | 150.35 |
| 10/15/20 | Local Travel, Jody Corbett; 305 Parking Garage while in court | | 2.00 |
| 10/20/20 | Local Travel, Jody Corbett; 305 Parking Garage while in court | | 16.00 |
| 10/21/20 | Delivery Service Fees Advanced, Integrity Attorney Services, Inc; Deliver to Lori Berke and or Jody Corbett at US District Court | | 27.00 |
| 10/21/20 | Delivery Service Fees Advanced, Integrity Attorney Services, Inc; Deliver to Lori Berke and or Jody Corbett at US District Court | | 27.00 |
| 10/21/20 | Local Travel, Jody Corbett; 305 Parking Garage while in court | | 16.00 |
| 10/22/20 | Local Travel, Jody Corbett; 305 Parking Garage while in court | | 16.00 |
| 10/24/20 | Court Reporter Fees Advanced, E.M. Cropper, L.L.C.; Transcript proceedings October 20, 2020 through October 23, 2020 | | 3,853.85 |
| 10/31/20 | Photocopies | 6223.00 | 933.45 |

**TOTAL EXPENSES**                                                    **$ 5,180.65**

**TOTAL THIS INVOICE**                                              **$ 77,970.65**

Berke Law Firm PLLC

██████ ████                                                              November 5, 2020

City of Phoenix adv. JeAnna Anderson



# EXHIBIT 5

Lori V. Berke (#015628)
Jody C. Corbett (#019718)
**BERKE LAW FIRM, PLLC**
1601 N. 7th Street, Suite 360
Phoenix, AZ 85006
Phone: (602) 254-8800
Fax: (602) 254-8808
lori@berkelawfirm.com
jody@berkelawfirm.com

Attorneys for Defendants City of Phoenix and
    Anthony Armour, Jr.

### IN THE UNITED STATES DISTRICT COURT

### DISTRICT OF ARIZONA

| | |
|---|---|
| JeAnna Anderson, a single woman,<br><br>                    Plaintiff,<br><br>      vs.<br><br>Anthony Armour, Jr. and Jane Doe Armour, husband and wife; City of Phoenix, an Arizona municipal corporation,<br><br>                    Defendants. | Case No. 2:16-cv-03563-JJT-BSB<br><br>**DEFENDANTS' STATEMENT OF CONSULTATION RE: MOTION FOR ATTORNEYS' FEES AND COSTS** |

        Pursuant to LRCiv 54.2(d)(1), undersigned counsel for Defendants City of Phoenix and Anthony Armour, Jr. ("Defendants"), Jody Corbett and Lori Berke, certify that on Friday, November 6, 2020, they personally consulted with counsel for Plaintiff JeAnna Anderson ("Plaintiff"), Stephen Bendetto, regarding the award of attorneys' fees and costs sought in their Motion for Attorneys' Fees and Costs and the bases for seeking the award. However, Defendants' counsel's efforts to resolve the disputed issues or even to narrow them

1

were unsuccessful.  Therefore, Defendants' undersigned counsel certify that they have been

unable to satisfactorily resolve all dispute issues relating to attorneys' fees and costs.

DATED this 9th day of November, 2020.

BERKE LAW FIRM, PLLC


By  s/ Jody C. Corbett
    Lori V. Berke
    Jody C. Corbett
    Attorneys for Defendant City of
      Phoenix and Anthony Armour, Jr.

2